CASE LOMBARDI & PETTIT
A LAW CORPORATION
TED N. PETTIT                          4287
Email: tnp@caselombardi.com
MICHELLE J. CHAPMAN              9351
Email: mjc@caselombardi.com
MARIA AMPARO V. MCCORMICK      10623
Email: mav@caselombardi.com
Pacific Guardian Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, Hawaii  96813
Phone: (808) 547-5400 | Fax:  (808) 523-1888

Attorneys for Defendant
Tianjin Dinghui Hongjun Equity Investment Partnership

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re:<br><br>PACIFIC LINKS U.S. HOLDINGS, INC., a Delaware Corporation,<br><br>Plaintiff and<br>Plaintiff in Possession. | Case No. 21-00094<br>(Chapter 11)<br>(Jointly Administered) |
| This Adversary Proceeding relates to:<br>ALL CASES | |
| PACIFIC LINKS US HOLDINGS, INC.; HAWAII MVCC LLC; HAWAII MGCW LLC; MDRE LLC; MDRE 2 LLC; MDRE 3 LLC; MDRE 4 LLC; and MDRE 5 LLC,<br><br>Plaintiffs,<br><br>vs.<br><br>TIANJIN DINGHUI HONGJUN | Adversary Proceeding No. 21-90009<br><br>**DEFENDANT'S SEPARATE CONCISE STATEMENT OF MATERIAL FACTS IN OPPOSITION TO [DKT. 74] PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT;** DECLARATION OF XIAO DANG YANG; DECLARATION OF MARIA |

EQUITY INVESTMENT
PARTNERSHIP (LIMITED
PARTNERSHIP),

Defendant.

AMPARO V. MCCORMICK;
EXHIBITS "A" – "V"

<u>HEARING</u>
Date: April 29, 2022
Time: 10:00 a.m.
Judge: Honorable Robert J. Faris

<u>TRIAL</u>
June 27, 2022

**DEFENDANT'S SEPARATE CONCISE STATEMENT OF
MATERIAL FACTS IN OPPOSITION TO [DKT. 74] PLAINTIFFS'
<u>MOTION FOR PARTIAL SUMMARY JUDGMENT</u>**

Pursuant to Local Bankruptcy Rule 7056-1(b) for the United States
Bankruptcy Court for the District of Hawaii, Defendant TIANJIN DINGHUI
HONGJUN EQUITY INVESTMENT PARTNERSHIP ("**TDH**" or "**Defendant**"),
submits its Separate Concise Statement of Material Facts in Opposition to
Plaintiffs' [Dkt. 74] Motion for Partial Summary Judgment, filed March 30, 2022
("**Motion**"). TDH admits or disputes the facts set forth in the Plaintiffs' [Dkt. 75]
Concise Statement of Facts in support of their Motion ("**P's CSOF**") as set forth
below, and, to the extent that P's CSOF asserts legal conclusions and argument in
violation of LBR 7056-1(a), (c) and LBR 9013-2(c), TDH objects and moves to
strike the same.

30874/2/3754622.6

| P's CSOF | Defendant's Response |
|---|---|
| 1-10 | Admitted. |
| 11 | Disputed to the extent misleading insofar as MDRE 4 owned property identified by 2 TMKs, only 1 of which was encumbered by a mortgage in favor of TDH (*i.e.*, TMK (1)8-4-002-077 with 2019 tax assessed value ("**TAV**") of $958,900). See Exhibit 27[1], *compare* Exhibit 36. |
| 12-13 | Admitted. |
| 14 | Disputed to the extent misleading insofar as it does not account for existing liens on MDRE 3 and MDRE 4 lots in excess of $6M. Dkt. 98. |
| 15 | Disputed. Evidence shows Plaintiffs and CBRE entered into a listing agreement that contemplated selling the Makaha Property for $35M in October 15, 2019, but that the property was not actually listed until February 4, 2020 after defaulting on the January 2020 payment. Exhibit 31 (§ 3.10.2); Yang Dec., ¶¶34-39; Exhibits L-N. |
| 16 | Admitted. |
| 17 | Disputed to the extent inconsistent with plain language of contract. See e.g., Exhibit 29 (expressly reciting the Convertible Debt Agreement and Du Sha's representations and authority as the ultimate beneficiary and owner of all relevant entities including TKB, Pacific Links International Company, and Plaintiffs, and as an essential inducement of, precondition to, and valuable consideration for the 2019 Restructured Extension). |
| 18 | Disputed to the extent inconsistent with plain language of contract which is in Chinese. See e.g., Exhibit 30 at PDF p.4 (per translation, TDH agreed to provide a new convertible debt investment of up to RMB 240M and adjust repayment terms for existing RMB 160M loan). |
| 19 | Disputed to the extent argumentative and inconsistent with plain language of contract. See e.g., Exhibit 29 at Section 5 (each Plaintiff agreed to be jointly and severally liable for payment of the Guaranteed Obligations as defined therein). |
| 20-23 | Admitted. |
| 24 | Disputed to the extent misleading insofar as the MDRE 4 Mortgage only encumbers TMK (1) 8-4-002-077, and not MDRE 4's other real property identified by TMK (1) 8-4-002-054. See Exhibit 36 and Exhibit 27. |
| 25 | Admitted. |
| 26 | Disputed to the extent inconsistent with plain language of contract. See e.g., Exhibit 38 (expressly reciting the Convertible Debt Agreement, the |

---

[1] Numerical exhibits refer to exhibits attached to P's CSOF.

30874/2/3754622.6
U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed 04/15/22   Page 3 of 357

| P's CSOF | Defendant's Response |
|---|---|
| | Secured Guaranty, Du Sha's representations and authority as the ultimate beneficiary and owner of all relevant entities including TKB, Pacific Links International Company, and Plaintiffs, and intention to offer as material inducement of and valuable consideration for the 2019 Restructured Extension). Error in P's CSOF refers to "Hawaii MCVV". |
| 27-28 | Disputed. <u>See</u> below. |

## DEFENDANT'S ADDITIONAL MATERIAL FACTS

| No. | Fact | Evidence |
|---|---|---|
| **Plaintiffs and the Pacific Links Group** | | |
| 1 | Plaintiffs are part of a global network of interdependent companies known as the Pacific Links Group ("**PLG**"), ultimately owned by Du Sha, which is in the business of acquiring, owning, developing, selling, and promoting membership interests in a global network of golf courses, including Plaintiffs' development and operation of golf courses on Plaintiffs' Makaha Property. | Dkt.[2] 320 at 14-15; Yang Dec., ¶5; <u>Exhibit C</u>; Zhou Tr. 50-51, 68:4-17, 70:8-72:6, 94-97; PLUS Tr. 140:5-9, 212:20-213:10; Chang Tr. 10:15-24; 24:15-25:10 |
| 2 | TKB is part of the PLG enterprise, and is the entity tasked with advertising and selling club memberships in China for the Pacific Links global network of golf courses, including Plaintiffs' Makaha golf course. | Yang Dec., ¶5; <u>Exhibit C</u>; Zhou Tr. 94-97 |
| 3 | Plaintiffs are a subset of PLG North American entities that hold title to, operate, and manage the Makaha Property. | Yang Dec., ¶ 5; <u>Exhibit C</u>; Zhou Tr. 35:8-36:11 |
| 4 | At all relevant times, regular funding from PLG related China entities has been integral to Plaintiffs' business model and necessary to develop the Makaha Property. | <u>Exhibits E and P</u> |
| 5 | Plaintiffs' reliance on funding from PLG related China entities is clear from Hawaii MGCW, MDRE, MDRE 2, | Dkts. 103, 125, 139, 429 at 2, |

---

[2] Dkt. # references within the table of facts refer to docket entries in Pacific Links U.S. Holdings, Inc.'s main bankruptcy case, Case No. 21-00094.

30874/2/3754622.6

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 4 of 357

| No. | Fact | Evidence |
|---|---|---|
| | MDRE 3, MDRE 4 and MDRE 5's status as SARE entities, PLUS's status as a holding company, the relatively small revenue generated by Hawaii MVCC, and PLG intercompany accounting and correspondence. | 430 at 2; Exhibit E; Zhou Tr. 55:5-57:16 |
| 6 | PLG related China entities (which includes TKB) have transferred approximately $149M to PLG North American entities, including Plaintiffs (directly and through mesne transfers), to fund, among other things, costs associated with daily operations and overhead, real property ownership and development, and promotional golf events and new business development. | Exhibit P; Zhou Tr. 70:8-72:6; PLUS Tr. 140:5-9, 144:11-146:18, 212:20-213:10; Chang Tr. 24:15-25:10 |
| 7 | PLG related China entities primarily transferred funds to the PLG North American entities through bank accounts belonging to PLUS and PLUS Services, and, from there, funds were transferred and/or used as needed to support Plaintiffs' operations and business activities. | Exhibit P; Zhou Tr. 58:17-59:17; PLUS Tr. 43:21-45:16, 122:18-124:6, 126:3-10, 140:24-142:16; 144:11-146:18 |
| 8 | PLG intercompany budgeting involved the submission of a consolidated "PLI NA Budget" to the CFO and controller of PLG related China entities, who would arrange to have funds transferred from PLG related China entities to cover expenditures for the PLG North American entities. | Exhibits E and H |
| 9 | The 2019 "PLI NA Budget" included, among other things, budgeting for "HawaiiDev," "Golf Course Design (GCD)," "Makaha Development 2019," "Makaha Development P Y," and other "North America Direct Overhead and China Supported Expenses." | Exhibits E and H |
| **TDH Loans** | | |
| 10 | In 2017, TDH loaned RMB 240M to TKB under an Entrusted Loan Agreement with China CITIC Bank as agent and TDH as Trustor ("**2017 Loan**"). | Yang Dec., ¶7; Exhibit A |
| 11 | In 2018, TDH loaned RMB 160M to TKB under a Convertible Debt Agreement for Phase I Project and agreed to extend the 2017 Loan ("**2018 Loan**"). | Yang Dec., ¶8; Exhibit B |
| 12 | In 2019, PLG owner, Du Sha, reached out to Wu Shangzhi | Yang Dec., ¶11 |

30874/2/3754622.6
U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed   04/15/22   Page 5 of 357

| No. | Fact | Evidence |
|---|---|---|
| | of TDH, requesting an extension of the 2017 Loan and 2018 Loan, explaining that PLG was short of cash and thus unable to pay back the loans on time. | |
| 13 | TDH assigned a 3-person team consisting of Xiaodong Yang, Yao Yuan, and Chen Zhuoyi, to investigate PLG's financial situation and use of the 2017 Loan and 2018 Loan funds, which TDH team communicated directly with the PLG main contacts, Vivien Zhang and Sunny Xing. | Yang Dec., ¶¶12-13 |
| 14 | In August and September 2019, Sunny Xing (PLG) informed Chen Zhuoyi (TDH) that between 2017 and the first half of 2019, roughly RMB 130M of the 2017 Loan and 2018 Loan funds was transferred outside of China to support PLG's North American entities, the majority of which (about $20,850,000) was used to pay other loans and development expenses for the Makaha Property. | Yang Dec., ¶14; Exhibits F and G |
| 15 | According to Sunny Xing, PLG used conduit entities (*e.g.*, the operator of 27 Club in Tianjin) to transfer money in order to avoid China foreign exchange regulations. | Yang Dec., ¶15; Exhibit F |
| 16 | In Winter 2019, Plaintiffs provided due diligence materials including regarding their ultimate beneficiary/owner (*i.e.*, Du Sha), organizational structure, business model, and development plans and spending forecast for the Makaha Property. | Yang Dec., ¶18; Exhibit K; Chang Tr. 30-31 |
| 17 | Plaintiffs' agreement to provide the Makaha Property as additional security and consideration is the key reason that induced TDH to agree to enter a new transaction in 2019. | Yang Dec., ¶20 |
| 18 | Because the 2017 Loan was previously extended, further extension was not permitted under China law governing entrusted loans. | Yang Dec., ¶21 |
| 19 | In December 2019, TDH agreed to extend the 2018 Loan and to restructure and extend the 2017 Loan via TKB's repayment of the 2017 entrusted loan funds with CITIC and TDH's immediate disbursement of new convertible loan funds in the same amount ("**2019 Restructured Extension**"). | Yang Dec., ¶¶22-23; Exhibits 29-38 |
| 20 | TDH disbursed the 2019 Restructured Extension loan | Yang Dec., |

30874/2/3754622.6
U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed   04/15/22   Page 6 of 357

| No. | Fact | Evidence |
|---|---|---|
| | funds into TKB's bank account ending with 0104, which were immediately transferred into another PLG account. | ¶¶24-28; Exhibit I[3] and J |
| 21 | Plaintiffs entered into the Secured Guaranty, Mortgages, and PLUS Pledge Agreement as an essential inducement of, precondition to, and valuable consideration for the 2019 Restructured Extension, and expressly represented that Plaintiffs "**will receive substantial direct and indirect benefits**" from the 2019 Restructured Extension. | Yang Dec., ¶30-31; Exhibits 29-38 |
| 22 | In agreeing to forbear from enforcing the 2017 Loan and 2018 Loan and instead enter the 2019 Restructured Extension, TDH relied in good faith on Plaintiffs' representations, which were supported by the fact that PLG used TDH loan funds in large part to pay Plaintiffs' loans and development expenses for the Makaha Property. | Yang Dec., ¶32; Exhibits F and G |
| **Additional Value Derived from the 2019 Restructured Extension** | | |
| 23 | Consistent with PLG's historical pattern of selling golf courses as needed to increase cash liquidity, in Spring 2019 PLG began selling interests in anticipated lots to be developed on the Makaha Property by December 31, 2021, generating sales revenues in excess of RMB 36M. | Dkt. 320 at 18; Exhibit 28; Exhibits D, M and O; PLUS Tr. 28:17-22 |
| 24 | As of December 4, 2019, Plaintiffs' 90-day forecast required PLG related China entities to transfer $1.3M for "Makaha development expenditures" and $625k for "golf designers relating to the Makaha Development Project." | Exhibit H |
| 25 | As a result of the 2019 Restructured Extension, PLG related China entities were able to and did continue to transfer funds to Plaintiffs (directly or through mesne transfers), which funds were to be used for Plaintiffs' continued operations and development of the Makaha Property, and for payments toward Plaintiffs' other debts. Further, TKB was able to continue marketing for PLG's global network of golf courses, including in Makaha. | Exhibit H; *e.g.*, Exhibit R; Zhou Tr. 64-65; 94-97 |
| 26 | As of December 2019, none of the Parties anticipated the impact that the COVID-19 pandemic would have on golf courses and PLG's business model (and the world). | Yang Dec., ¶33 |

---

[3] Exhibit letter followed by "-1" indicates a translation of the referenced exhibit.

30874/2/3754622.6
U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 7 of 357

DATED: Honolulu, Hawaii, <u>April 15, 2022</u>.

*/s/ Maria Amparo V. McCormick*

TED N. PETTIT
MICHELLE J. CHAPMAN
MARIA AMPARO V. MCCORMICK
Attorneys for Defendant
TIANJIN DINGHUI HONGJUN EQUITY
INVESTMENT PARTNERSHIP

6

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re:<br><br>PACIFIC LINKS U.S. HOLDINGS, INC., a Delaware Corporation,<br><br>       Plaintiff and<br>       Plaintiff in Possession. | Case No. 21-00094<br>(Chapter 11)<br>(Jointly Administered) |
| This Adversary Proceeding relates to:<br><br>ALL CASES | |
| PACIFIC LINKS US HOLDINGS, INC.; HAWAII MVCC LLC; HAWAII MGCW LLC; MDRE LLC; MDRE 2 LLC; MDRE 3 LLC; MDRE 4 LLC; and MDRE 5 LLC,<br><br>       Plaintiffs,<br><br>       vs.<br><br>TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT PARTNERSHIP (LIMITED PARTNERSHIP),<br><br>       Defendant. | Adversary Proceeding No. 21-90009<br><br>**DECLARATION OF XIAODONG YANG** |

# DECLARATION OF XIAODONG YANG

I, XIAODONG YANG, hereby declare, that I am over the age of 18 years old, I am competent to make this declaration, and I make this declaration upon my personal knowledge, except as otherwise stated. I have some ability to read and speak English and have had the assistance of counsel that speaks Chinese in communicating my personal knowledge herein.

1.      I make this Declaration in support of Defendant Tianjin Dinghui Hongjun Equity Investment Partnership's ("**TDH**") Opposition to Plaintiffs Pacific Links U.S. Holdings, Inc. ("**PLUSH**"), Hawaii MGCW LLC ("**MGCW**"), Hawaii MVCC LLC ("**MVCC**"), MDRE LLC ("**MDRE**"), MDRE 2 LLC ("**MDRE 2**"), MDRE 3 LLC ("**MDRE 3**"), MDRE 4 LLC's ("**MDRE 4**") and MDRE 5 LLC ("**MDRE 5**", and collectively with MGCW, MVCC, MDRE, MDRE 2, MDRE 3 and MDRE4 referred to as "**Plaintiffs**") Motion for Partial Summary Judgment on the Element in Counts I – IX that Plaintiffs Did Not Receive Reasonably Equivalent Value in Exchange for The Obligations Incurred by Plaintiffs and Transfers Made By Plaintiffs to Defendant, filed March 30, 2022 [Dkt.74].

2.      I am an alternative investment fund manager of CDH Investment Management (Tianjin) Co., Ltd. ("**CDH Tianjin**"), which is the managing partner of TDH.

3.     CDH Tianjin is an affiliate of CDH Investments, one of the leading alternative investment fund managers in China with over $26.6 Billion of assets under management, as of September 2021. CDH Investments was founded by Wu Shangzhi and five (5) other investment professionals in 2002. Wu Shangzhi remains CDH Investments' Chairman.

4.     TDH has loaned funds to Tianjin Kapolei Business Information Consultancy Co., Ltd. ("**TKB**") for a number of years.

5.     From TDH's years of experience and business relationships with TKB and its affiliated entities, including disclosures and representations made to TDH by TKB and its affiliated entities, TDH understands the following:

    a.  TKB is part of a global network of interdependent companies known as Pacific Links Group ("**PLG**"), which enterprise is ultimately owned by Du Sha.

    b.  PLG is in the business of acquiring, owning, developing, selling, and promoting membership interests in a global network of golf courses, including Plaintiffs' development and operation of golf courses on Plaintiffs' Makaha Property.

    c.  TKB is the entity tasked with advertising and selling club memberships in China for the Pacific Links global network of golf courses, including Plaintiffs' Makaha golf course.

3

d.  Plaintiffs are a subset of PLG North American entities that hold title to, operate, and manage the Makaha Property.

6.  I am familiar with the loan transactions between TDH, as Lender, and TKB, as Borrower and other related parties, including Plaintiffs.

7.  In 2017, TDH loaned RMB 240M to TKB as memorialized in that certain Entrusted Loan with China CITIC Bank ("**CITIC**") as agent and TDH as Trustor ("**2017 Loan**").

8.  Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of the 2017 Loan in Chinese.

9.  On April 24, 2018, TDH loaned RMB 160M to TKB and agreed to extend the 2017 Loan, as memorialized in that certain Convertible Debt Agreement for Phase I Project ("**2018 Loan**").

10.  Attached hereto as **<u>Exhibit B</u>** is a true and correct copy of the 2018 Loan in Chinese.

11.  In 2019, PLG owner, Du Sha, reached out to Wu Shangzhi of TDH, requesting an extension of the 2017 Loan and 2018 Loan, explaining that PLG was short of cash and thus unable to pay back the 2017 Loans and 2018 Loan on time.

12.  TDH assigned a 3-person team consisting of Yao Yuan, Chen Zhuoyi and myself to investigate PLG's financial situation and use of the 2017 Loan and 2018 Loan proceeds.

4

13.    Vivien Zhang and Sunny Xing were PLG's main contacts that communicated with the TDH team.

14.    During TDH's investigation, in August and September 2019, Sunny Xing (PLG) informed Chen Zhouyi (TDH) that between 2017 and the first half of 2019, roughly RMB 130M of the 2017 Loan and 2018 Loan funds was transferred outside of China to support PLG's North American entities, the majority of which (about $20,850,000) was used to pay other loans and development expenses for the Makaha Property.

15.    According to Sunny Xing (PLG), PLG used conduit entities (for example, the operator of 27 Club in Tianjin) to transfer money from China to North America in order to avoid China foreign exchange regulations.

16.    Attached hereto as **Exhibit F** is a true and correct copy of Sunny Xing's (PLG) WeChat (an instant messaging software) communication with Chen Zhouyi (TDH) in Chinese, an English translation of which is attached as **Exhibit F-1**.

17.    Attached hereto as **Exhibit G** is a true and correct copy of the summary of the use of funds by PLG's North America entities sent by Sunny Xing (PLG) to Chen Zhouyi (TDH) in Chinese, an English translation of which is attached as **Exhibit G-1**.

18.    In Winter 2019, Plaintiffs provided due diligence materials to TDH, including regarding their ultimate beneficiary/owner (*i.e.*, Du Sha), organizational

30874/2/3756644.3

structure, business model, and development plans and spending forecast for the Makaha Property.

19.     Attached hereto as **<u>Exhibit K</u>** are true and correct copies of printouts of an Excel Spreadsheet with the name "Makaha Resort Balance Sheet 12.31.2019", which includes "Spending Forecast for the Makaha Property."  PLG sent the native Excel Spreadsheet to TDH in connection with due diligence for the 2019 Restructured Extension.

20.     Plaintiffs' agreement to provide the Makaha Property as additional security and consideration is the key reason that induced TDH to enter a new transaction in 2019.

21.     Because the 2017 Loan was previously extended, further extension was not permitted under China law governing entrusted loans.

22.     In December 2019, TDH agreed to extend the 2018 Loan and to restructure and extend the 2019 Loan via TKB's repayment of the 2017 entrusted loan funds with CITIC and TDH's immediate disbursement of new convertible loan funds in the same amount ("**2019 Restructured Extension**").

23.     The 2019 Restructured Extension is memorialized in the Framework Agreement, Convertible Debt Agreement, Secured Guaranty, Mortgages, PLUS Pledge Agreement, and related transaction documents, executed by TDH, TKB, Plaintiffs and other PLG entities.

6

24.     TDH disbursed the 2019 Restructured Extension loan funds into TKB's bank account ending with 0104 (the "**0104 Account**") on the following dates and in the following amounts:

      a.  December 13, 2019 (RMB 30M)

      b.  December 16, 2019 (RMB 30M)

      c.  December 17, 2019 (RMB 150M)

      d.  December 18, 2019 (RMB 29M)

      e.  December 19, 2019 (RMB 1M)

25.     Attached hereto as **Exhibit I** are true and correct copies of bank slips showing the disbursement of funds in Chinese, an English translation of which is attached as **Exhibit I-1**.

26.     I have reviewed TKB's 2019 bank statements for 0104 Account ("**TKB's Bank Statements**"), produced by Plaintiffs (DEBTORS 012355-DEBTORS 012604). Attached hereto as **Exhibit J** are annotated excerpts of TKB's Bank Statements for the period from December 13, 2019 to December 27, 2019.

27.     In particular, TKB's Bank Statements show that from December 13 to December 19, 2019, TDH made seven (7) bank transfers to TKB's 0104 Account in the amounts of RMB 30M, 30M, 50M, 50M, 50M, 29M and 1M, respectively.

30874/2/3756644.3

28.     TKB's Bank Statements also show that from December 16 to December 18, 2019, TKB made six (6) transfers out of the 0104 Account into another PLG account in the amounts of RMB 30M, 50M, 50M, 50M, 30M, and 35M.

29.     Throughout TDH's business dealings with PLG, PLG's strategy to increase cash liquidity when financially overextended has been to sell large assets such as golf courses.

30.     The Secured Guaranty, Mortgages, and PLUS Pledge Agreement were an essential inducement of, precondition to, and valuable consideration for TDH's agreeing to the 2019 Restructured Extension.

31.     In the Secured Guaranty and PLUS Pledge Agreement, Plaintiffs expressly represented to TDH that Plaintiffs "will receive substantial direct and indirect benefits from the [2019 Restructured Extension]" which representation was supported by the disclosed PLG business model.

32.     In agreeing to forbear from enforcing the 2017 Loan and 2018 Loan and instead enter the 2019 Restructured Extension, TDH relied in good faith on Plaintiffs' representations, which were supported by the fact that PLG used TDH loan funds in large part to pay Plaintiffs' other loans and development expenses for the Makaha Property.

33.     As of December 11, 2019, none of the parties anticipated or appreciated the impact that the COVID-19 pandemic would have on golf courses and PLG's

business model (and the world), and the same was not factored into the value exchanged as of December 11, 2019.

34.  Due to TKB's failure to make payment to TDH on January 20, 2020, as required under the terms of the Framework Agreement, TDH sent a demand letter to TKB on February 24, 2020.

35.  Attached hereto as **Exhibit L** is a true and correct copy of the February 24, 2020 demand letter in Chinese.

36.  On March 7, 2020, PLG owner, Du Sha, sent a letter via WeChat to Wu Shangzhi stating among other things:

> In order to solve the current crisis and to do our best to pay TDH's loan at the end of this year, I have asked CBRE, the US' largest real estate sales agent company to sell the Hawaii land properties. We will sell it even if it means taking a loss . . . We will stick to the same principle, i.e. liquidating them as soon as possible even if we suffer losses during the process. This is a determined strategy.

37.  Attached hereto as **Exhibit M** is a true and correct copy of the March 7, 2020 letter in Chinese, an English translation of which is attached as **Exhibit M-1**.

38.  Consistent with the statements made by Du Sha on his March 7, 2020 letter, Du Sha sent a Makaha Valley Marketing Update ("**Marketing Update**") dated March 23, 2020 to TDH. The Marketing Update shows that the initial marketing Eblast for the Makaha Property occurred on February 4, 2020.

9

39.     Attached hereto as **Exhibit N** is a true and correct copy of the Makaha

Valley Marketing Update dated March 23, 2020 and prepared by Jeff Woolson of

CBRE.

40.     On March 29, 2020, Du Sha sent a WeChat message to Yao Yuan,

representative of TDH, stating among other things:

> One month ago, I contacted Mr. Wu and wanted to fly to Hong Kong
> to meet him. He declined saying that he needs to discuss with your team
> and then agree on a time for meeting. As of now, I have not received
> his further information. Our interests are aligned. I have never in my
> life a record of failing to pay back debts. So I want to discuss with Mr.
> Wu to find a perfect solution. I don't want to leave CDH in a difficult
> situation but want to find a way with you to pull through the Covid-19
> crisis. Therefore, I wish we can stand together to overcome the
> difficulties. In fact, there is only one way out, which is to sell the golf
> courses and the Hawaii land properties. This would pay back the loans
> and also increase our working capital and thus rebuild trust in the
> market.
>
> In conclusion, if we can sell the golf courses and thus pay back your
> loans, the company still has a bright prospect.

41.     Attached hereto as **Exhibit O** is a true and correct copy of the March

29, 2020 WeChat message in Chinese, an English translation of which is attached as

**Exhibit O-1**.

10

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

DATED:     Beijing, China, April 15, 2022

_____
Xiaodong Yang

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re:<br><br>PACIFIC LINKS U.S. HOLDINGS, INC., a Delaware Corporation,<br><br>      Plaintiff and<br>      Plaintiff in Possession. | Case No. 21-00094<br>(Chapter 11)<br>(Jointly Administered) |
| This Adversary Proceeding relates to:<br><br>ALL CASES | |
| PACIFIC LINKS US HOLDINGS, INC.; HAWAII MVCC LLC; HAWAII MGCW LLC; MDRE LLC; MDRE 2 LLC; MDRE 3 LLC; MDRE 4 LLC; and MDRE 5 LLC,<br><br>      Plaintiffs,<br><br>      vs.<br><br>TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT PARTNERSHIP (LIMITED PARTNERSHIP),<br><br>      Defendant. | Adversary Proceeding No. 21-90009<br><br>**DECLARATION OF MARIA AMPARO V. MCCORMICK** |

# DECLARATION OF MARIA AMPARO V. MCCORMICK

I, MARIA AMPARO V. MCCORMICK, hereby declare, that I am an attorney at the law firm of Case Lombardi & Pettit, counsel for Defendant TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT PARTNERSHIP ("**TDH**") in the above referenced action, and I make this declaration upon my personal knowledge, except as otherwise stated, and I am competent to testify as to all matters stated herein.

1. I make this Declaration in support of TDH's Opposition to Plaintiffs' Motion for Partial Summary Judgment on the Element in Counts I – IX that Plaintiffs Did Not Receive Reasonably Equivalent Value in Exchange for The Obligations Incurred by Plaintiffs and Transfers Made By Plaintiffs to Defendant, filed March 30, 2022 [Dkt. 74].

2. Attached as **Exhibit C** is a true and correct copy of the ownership structure charts for the Pacific Links Group filed in Debtors' Disclosure Statement Dated November 26, 2021 For Second Amended Joint Chapter 11 Plan (Bk. Dkt. No. 320).

3. Attached as **Exhibit D** is a true and correct copy of a summary of lot sales. This document was produced by the Debtors with bates number DEBTORS 002898-DEBTORS 002899 in response to TDH's discovery requests.

4.     Attached as **<u>Exhibit E</u>** is a true and correct copy of an August 2019 email chain among Logan Weber, Harry Chang and Jenny Mok, regarding the cash budget for August 2019 (bates numbers DEBTORS 003653-DEBTORS 003654) with the email chain's attachment (PLI NA Budget-2019.xlsx). The native email was produced by the Debtors in response to TDH's discovery requests.

5.     Attached as **<u>Exhibit H</u>** is a true and correct copy of a December 4, 2019 email from Logan Weber to Harry Chang regarding the 90 day Cash Flow projection between December 2019 and February 2020 with the email's attachments (PLI Cash Flow December 2019 – February 2020.xlsx and Treasury Report 2019.xlsx). The email and attachments were produced by the Debtors with bates numbers DEBTORS 007724-DEBTORS 007823 in response to TDH's discovery requests.

6.     Attached as **<u>Exhibit P</u>** is a true and correct copy of a chart entitled "PL North America – Summary of Usage of Funds ($USD, in M)" prepared on April 23, 2020. This document was produced by the Debtors with bates number DEBTORS 003328 in response to TDH's discovery requests.

7.     Attached as **<u>Exhibit Q</u>** is a true and correct copy of excerpts from the tax returns for the year 2020 for Pacific Links U.S. Holdings, Inc. and its subsidiaries. The complete tax return was produced by the Debtors with bates numbers DEBTORS 009868-DEBTORS 009998 in response to TDH's discovery requests.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 22 of 357

8.     Attached as **Exhibit R** is a true and correct copy of a bank statement from JPMorgan Chase Bank, N.A. for Pacific Links US Services' Account Number ending in 9772 for the period of January 1, 2020 to January 31, 2020. This document was produced by the Debtors with bates numbers Debtors (R) 011597-Debtors (R) 011602 in response to TDH's discovery requests.

9.     Attached hereto as **Exhibit S** is true and correct copy of a letter from Du Sha to Stanford Carr regarding values relative to development of Makaha Property. This documents was produced by Stanford Carr on April 14, 2022 with bates numbers SCD0040-SCD0042.

10.    Attached as **Exhibit T** is a true and correct copy of excerpts from the transcript of the Deposition of Rule 30(B)(6) Witness for Pacific Links U.S. Holdings, Inc. Harry Chang, taken on February 22, 2022 and March 3, 2022.

11.    Attached as **Exhibit U** is a true and correct copy of excerpts from the transcript of the Deposition of Wei Zhou, taken on February 25, 2022.

12.    Attached as **Exhibit V** is a true and correct copy of excerpts from the transcript of the Deposition of Harry Chang, taken on March 3, 2022.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

DATED:     Honolulu, Hawaii, <u>April 15, 2022</u>.

<u>/s/ Maria Amparo V. McCormick</u>
MARIA AMPARO V. MCCORMICK

3

## 委托贷款合同

委托人：天津鼎晖股权投资和投资合伙企业（有限合伙）（以下简称甲方）
住所：天津生态城动漫中路48号创智大厦203（TG第460号）
邮政编码：
电话：
传真：
法定代表人：
开户行及账户：


受托人：中信银行股份有限公司天津分行　　　　　　（以下简称乙方）
住所：天津市和平区南京路162号增1号
邮政编码：300042
电话：022-23028888
传真：022-23028888
负责人：王玉伟

借款人：天津卡波里商贸信息咨询有限公司　　（以下简称丙方）
住所：天津自贸试验区（空港经济区）保税路1号服务宝事业支持中心645V地房间
邮政编码：300450
电话：010-65387660
传真：010-65387697
法定代表人：杜厦
开户行及账户：中信银行天津津滨支行

合同签订地点：天津市和平区南京路162号增1号
合同签订日期：＿＿＿＿年＿＿月＿＿日

3

U.S. Bankruptcy Court - Hawaii　#21-00209　Doc # 109　Filed　04/15/22　Page 24 of 357

**EXHIBIT A**

TDH_000621

甲方为有效运用其自有资金或其合法管理的资金，特委托乙方向丙方发放委托贷款。依据《中华人民共和国合同法》及其他有关法律、法规，甲、乙、丙三方经平等协商一致，共同达成如下条款：

### 第一条  委托贷款的定义

本合同所称的委托贷款系指委托人提供资金，由受托人根据委托人确定的贷款对象、用途、金额、期限、利率等代为发放、监督使用并协助收回的贷款。受托人只收取手续费，不承担贷款风险。

本合同项下委托贷款委托人为甲方，受托人为乙方，贷款对象为丙方。

### 第二条  委托贷款币种、金额和期限

2.1 本合同项下委托贷款币种为____人民币____；金额为（大写）__贰亿肆仟伍百整____，（小写）¥240.000.000.—；

贷款期限为自 2017 年____月____日至 2020 年 12 月 20 日。

2.2 实际贷款期限、实际提款日、贷款金额以本合同项下的借款凭证（借据）所记载的期限、日期和金额为准，借款凭证（借据）为本合同的组成部分，与本合同具有同等法律效力。

### 第三条  委托贷款用途

3.1 丙方将在本合同项下借入的贷款用于 _经营和回购费用_，未经甲方书面同意，丙方不得改变贷款用途。

3.2 乙方不对丙方运用该借入的贷款承担任何责任。

### 第四条  委托贷款利率与计息方法

4.1 贷款利率

4.1.1 本合同项下的贷款利率为年利率，贷款利率采用以下第

U.S. Bankruptcy Court - Hawaii  #21-00009  Dkt # 229  Filed 04/15/22  Page 25 of 357

**EXHIBIT A**

TDH_000622

种方式确定:

(1) 以贷款实际提款日的定价基础利率 <u>上</u> (上/下) 浮____ (% 或 BPs)。

(2) 以本合同签订日的定价基础利率___ (上/下) 浮___ (% 或 BPs), 即本合同的贷款利率为___%。

4.1.2 本贷款采用以下第 <u>(1)</u> 种方式确定利率调整方式。

(1) 固定利率,贷款期内利率保持不变。

(2) 浮动利率,按照以下第___种方式进行调整,调整后的贷款利率为利率调整日所适用的定价基础利率按照本合同第 4.1.1 款约定的方式进行浮动后所确定的利率。

①自实际提款日起,每(大写)___ (月/季/年) 调整一次利率,利率调整日为实际提款日在调整当月的对应日,调整当月没有实际提款日对应日的,则调整当月最后一日为利率调整日。

②自实际提款日起,首次利率调整日确定为___年___月___日,并从利率调整日后每(大写)___ (月/季/年) 调整一次利率,利率调整日为首次利率调整日在调整当月的对应日,调整当月没有首次利率调整日对应日的,则调整当月最后一日为利率调整日。

③自实际提款日起,定价基础利率调整日为本贷款利率的调整日。

4.1.3 本贷款在合同签订日、贷款实际提款日及利率调整日所适用的定价基础利率采用以下第 <u>(1)</u> 种方式确定:

(1) 当日由中国人民银行发布的同期同档次金融机构人民币贷款基准利率。

(2) 前一个工作日由全国银行间同业拆借中心发布的一年期贷款基础利率报价平均利率。

(3) 前一个工作日由中信银行发布的一年期人民币贷款基础利率报价。

4.1.4 以中国人民银行发布的同期同档次金融机构人民币贷款基准

U.S. Bankruptcy Court - Hawaii   #21-90009   Doc # 109   Filed 04/15/22   Page 26 of 357

**EXHIBIT A**

TDH_000623

利率为定价基础利率的，在执行浮动利率期间，如人民银行宣布取消（或不再更新）对应档次金融机构人民币贷款基准利率，本合同项下贷款利率将采用届时全国银行间同业拆借中心发布的一年期贷款基础利率报价平均利率作为定价基础利率，并由甲丙双方协商重新明确本合同项下贷款的贷款利率调整方式，或按照届时人民银行等有权机关统一意见执行；如届时全国间同业拆借中心取消（或不再更新）贷款基础利率报价平均利率，则采用届时乙方发布的一年期人民币贷款基础利率作为定价基础利率，并由甲丙双方协商重新明确本合同项下贷款的贷款利率调整方式，或按照届时人民银行等有权机关统一意见执行。

4.2 本贷款自实际提款日起计息，利息的计算公式为：

利息=实际贷款余额×计息期间的实际天数×年利率/360（360/365天）。

4.3 对于非一次性还本付息的贷款，首次结息日为 ／ 年 ／ 月 ／ 日，结息方式为以下第 ／ 种：

（1）按月结息，结息日为每月的第 20 日；

（2）按季结息，结息日为每季度末月的第 20 日。

丙方应于每个结息日前，在乙方开立账户中提前备足相应金额，供乙方按时从该账户中扣收利息；丙方如选择其他方式向乙方支付利息，应确保利息按时到账。如结息日不是银行工作日，则提前至前一个银行工作日汇入，乙方于结息日未足额收到相应的利息，即视为丙方未按时付息。

4.4 贷款到期时，应利随本清。如贷款到期日为法定节假日或公休日，在法定节假日或公休日前最后一个银行工作日归还贷款的，按合同利率计收利息，但应扣除到期日与归还日之间的天数所对应的按合同利率计算的利息；在法定节假日或公休日后第一个银行工作日归还贷款的，按合同利率加收到期日与归还日之间的天数所对应的利息，在法定节假日或公休日后第一个银行工作日未归还贷款的，从该日期起按逾期贷款

U.S. Bankruptcy Court - Hawaii  #21-00098  Dkt # 109  Filed 04/15/22  Page 27 of 357

EXHIBIT A

TDH_000624

计收利息。

4.5 合同履行期间内如遇甲丙双方调整利率或变更计息方法，甲、丙双方需共同书面通知乙方，乙方从收到通知后的第二个银行工作日起按调整后的利率开始计息，该约定利率不得违反中国人民银行的相关规定。

**第五条　逾期利息**

如丙方未按还款计划还款，且又未就展期事宜与甲、乙方达成协议，则构成贷款逾期，乙方有权根据实际逾期天数，按本合同届时适用的贷款利率加收 __50__ %罚息利率计收利息。

**第六条　手续费**

6.1 乙方按照发放贷款的实际金额和期限确定的手续费率为____%（年化费率），手续费的计算公式为：

手续费=贷款实际发放金额×手续费率×贷款期限（天）/360

本合同各方确认：上述收费标准经各方协商确定，各方均认可该收费标准。

6.2 手续费收取方式

本合同项下手续费按下述第__/__种方式收取：

（1）在本合同生效___日内，由__/__方一次性向乙方支付，或由__/__方委托乙方从其中信银行开立的任一账户中一次性扣收。

（2）在提款当日由__/__方向乙方支付，或由__/__方委托乙方从其在中信银行开立的任一账户中一次性扣收。

（3）甲乙丙三方同意的其他方式：~~……~~

6.3 乙方已收取的手续费，在任何情况下均不予退还，且乙方手续费的收取不受委托贷款是否归还或提前归还的影响。

6.4 乙方承诺不得单方面提高本合同约定的收费标准，但根据相关

7

U.S. Bankruptcy Court - Hawaii　#21-90009　Doc # 109　Filed 04/15/22　Page 28 of 357



**EXHIBIT A**

TDH_000625

法律法规、规范性文件的规定提高收费标准的除外。若因市场变化等原因，乙方确需提高本合同项下收费标准的，应以本合同约定方式通知手续费支付方。手续费支付方在使用服务前明确表示不接受调整后的收费标准的，乙方有权解除合同。

6.5 甲方或丙方对本合同约定的收费标准、收费方式等有任何疑问的，可拨打【　／　】或乙方客户服务热线（95558）进行咨询或登录乙方网站【http:// bank.ecitic.com/】查询。

### 第七条　委托贷款资金的交付

7.1 甲方在此不可撤销的确认其在乙方开立的结算账户（账号：811140101320009611　），作为本合同项下交付和回收委托贷款资金的账户。

7.2 甲方应采取下列第(2)种方式将本合同项下委托贷款资金交给乙方：

（1）于本合同签订之日起　／　日内将本合同第二条约定的委托贷款资金一次性足额存入第7.1款所约定的账户；

（2）按照本合同约定的丙方提款计划，分别于丙方每次计划提款日前至少三个银行工作日将委托贷款资金足额存入第7.1款所约定的账户。

（3）其他方式：_____

### 第八条　提款

8.1 丙方应于本合同生效后　三　日内，在乙方开立结算账户，用于办理提款、还本付息及付费等手续。

8.2 以下条件全部满足后丙方方可提款：

（1）丙方已在乙方开立结算账户。

（2）乙方已收到由丙方提交的《委托贷款提款申请书》（下称"《提

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 29 of 357
**EXHIBIT A**
TDH_000626

款申请书》"格式见附件一）。

（3）乙方已收到甲方提交的《不可撤销委托贷款提款核准书》（下称"《提款核准书》"，格式见附件二）。

（4）甲方已将委托贷款资金按本合同约定足额存入本合同约定的结算账户。

（5）本合同正式生效。

（6）本合同约定的或甲方及乙方要求的其他提款条件。

8.3 本合同生效后，丙方须按如下提款计划申请使用本合同项下贷款，丙方如需提前提款必须事先征得甲方和乙方的书面同意。

| 提款次数 | 提款日期 | 提款金额 | 提款次数 | 提款日期 | 提款金额 |
|---|---|---|---|---|---|
| 第 1 次 | | | 第 5 次 | | |
| 第 2 次 | | | 第 6 次 | | |
| 第 3 次 | | | 第 7 次 | | |
| 第 4 次 | | | 第 8 次 | | |

8.4 除本合同另有约定外，丙方应按本合同约定的提款计划提款；非经甲方和乙方的书面同意，丙方不得更改提款计划。如变更提款计划中的提款时间及/或提款金额，应在本合同8.3款约定的提款日期之前三个银行工作日提前书面通知甲方和乙方并在8.3款约定的提款日期之前获得甲方和乙方的书面同意。

8.5 丙方应按照上述第8.3款中的提款计划或按照经甲方和乙方书面同意更改后的提款计划，于每次拟提款日前六个银行工作日向甲方和乙方提交《提款申请书》。乙方在接收到甲方签发的《提款核准书》后，凭《提款核准书》发放贷款。如丙方未在上述期限内向甲方和乙方提交《提款申请书》亦未提出宽限提款请求的，按照本条第8.4款的约定处理。

U.S. Bankruptcy Court - Hawaii　#21-00099　Doc# 109　Filed 04/15/22　Page 30 of 357

**EXHIBIT A**

TDH_000627

8.6 任何情况下，丙方每次的提款额均不得超过甲方在乙方开立的用于发放委托贷款的结算账户中的资金余额。

8.7 如本合同8.2款约定的条件中的任何一项或数项未能获得满足，则乙方没有义务向丙方发放委托贷款。对丙方因此而导致的任何损失，乙方不承担任何责任。

### 第九条　借款归还和提前还款

9.1 本合同项下贷款采用以下第(1)种方式还款：

（1）定期付息，到期还本；

（2）一次性还本付息；

（3）其他方式：_____

9.2 丙方按如下还款计划归还本合同项下贷款本金，丙方如需对还款计划作调整必须在该次还款到期日前30天提出书面申请，并经甲方及乙方书面同意。

| 还款次数 | 还款日期 | 还款金额 | 还款次数 | 还款日期 | 还款金额 |
|---|---|---|---|---|---|
| 第1次 | 2018年6月20日 | 3000万 | 第5次 | 2020年12月20日 | 6000万 |
| 第2次 | 2018年12月20日 | 3000万 | 第6次 | | |
| 第3次 | 2019年6月20日 | 6000万 | 第7次 | | |
| 第4次 | 2019年12月20日 | 6000万 | 第8次 | | |

9.3 丙方所偿还之贷款本息，应在还款日期前将不少于应还本息金额的款项汇入在乙方开立的结算账户，并在此授权乙方从该账户自动扣收贷款本息。

9.4 本合同项下丙方支付的任何款项和乙方从丙方账户扣收的任何款项，按如下顺序清偿：委托贷款手续费、到期利息、罚息、复利以及违约金等，然后用于偿还到期本金。

U.S. Bankruptcy Court - Hawaii　#21-30909　Dkt # 129　Filed 04/15/22　Page 31 of 357

EXHIBIT A

TDH_000628

## 第十条　贷款展期

如丙方不能按期归还本合同项下贷款，需要办理贷款展期时，应在贷款到期前×个银行工作日向甲方和乙方提出书面申请，经甲方和乙方审查同意后，与相关方签订贷款展期合同。如甲方不同意展期，则本合同约定仍然有效，丙方应按本合同约定的期限归还贷款。

## 第十一条　债务证明

乙方应将丙方在本合同项下所欠本金、利息、费用及其他任何款项记录在乙方内部的账务簿记中；上述记录以及在丙方办理提款、还款以及付息业务过程中正常发生并经乙方保留的单据和凭证是甲方和丙方之间的有效债权、债务凭证。

## 第十二条　担保

12.1 为保证本合同项下形成的债权能得到清偿，采取如下第(1)、(3)种担保方式，并由担保人与甲方或乙方签订相应担保合同：

（1）由保证人＿杜厦＿＿＿＿＿＿＿＿＿提供保证担保，保证合同名称及编号为＿CDHTPYGEF201710/7＿＿＿＿＿＿＿。

（2）由抵押人＿＿＿＿＿／＿＿＿＿＿＿提供抵押担保，抵押合同名称及编号为＿＿＿＿＿／＿＿＿＿＿＿＿＿。

（3）由质押人＿Pacific Links (Asia) Holding Co.,Limited、Pacific Links Golf Development Co.,Limited、焦若军、杜厦＿＿提供质押担保，质押合同名称及编号为＿CDHTPYGEF201710/3、CDHTPYGEF201710/4、~~CDHTPYGEF201710/5、CDHTPYGEF201710/6~~

（4）其他方式担保＿＿＿＿＿／＿＿＿＿＿＿＿。

12.2 若因办理登记或其他原因需由乙方作为担保权利人的，甲方授权乙方作为担保权利人与担保人签订相应担保合同、办理登记手续，并代为行使担保权利，由此产生的全部费用由甲方承担。

## 第十三条　甲方声明与保证

11

**EXHIBIT A**

TDH_000629

13.1 甲方提供的委托贷款资金是其合法拥有或管理并自主支配的资金。

13.2 甲方依据中华人民共和国法律法规及其内部规章制度等有权从事本合同项下的活动。

13.3 签署和履行本合同是甲方真实意思表示，甲方就此已依法和依公司章程规定履行了全部审批手续，获得了所有必要的上级主管部门（如有）和/或公司有权机构（董事会、股东会）的批准和授权。

13.4 甲方为签订本合同及有关文件和履行相应的义务所需的一切手续均已办理完毕。

13.5 甲方保证按照本合同第七条的约定将资金存入或汇入本合同第七条第 1 款所约定的账户，并保证该账户上的资金余额不少于丙方依据本合同将要提款的数额。

13.6 甲方无正当理由不得拒绝批准丙方签发的《提款申请书》。

**第十四条 乙方声明**

14.1 乙方为依据中华人民共和国法律成立的金融机构。

14.2 乙方有资格签署本合同及有关文件，有权履行本合同项下权利和义务。

14.3 乙方保证按照甲方的委托事项和指示发放委托贷款并监督贷款的使用。

14.4 乙方签署本合同不视为乙方为丙方提供担保。

**第十五条 丙方声明与保证**

15.1 丙方具有签订和履行本合同所必须的民事权利能力和行为能力，能独立承担民事责任。

15.2 丙方签署和履行本合同是自愿的，是其真实意思的表示，并经过所有必需的合法授权，上述授权及授权项下的签署和履行未违背丙方

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 33 of 357

EXHIBIT A

TDH_000630

的公司章程或任何对丙方有约束力的法律法规或合同，丙方为签署和履行本合同所需的手续均已合法、有效地办理完毕。

15.3 丙方为本合同项下借款而向甲方和乙方提供的所有文件、资料、报表和凭证等是准确、真实、完整和有效的。

15.4 丙方未隐瞒任何已发生或即将发生的有可能使甲方不同意发放本合同项下贷款的事件。

15.5 丙方未按还款计划还款或未按本合同约定及时支付贷款手续费时，丙方授权乙方直接从其在中信银行开立的任何账户中直接扣划相应款项，无需另行通知丙方。

第十六条 甲方的权利和义务

16.1 甲方独立审查确定本合同项下委托贷款的贷款对象、金额、种类、用途、期限、利率、提款、还款计划、展期及担保等。

16.2 甲方应根据本合同约定及时把《提款核准书》递交给乙方。

16.3 除本合同另有约定或法律法规另有规定以外，甲方有权要求乙方按本合同约定将丙方偿还的委托贷款本息划付给甲方。

16.4 甲方如同意丙方提前还款，应在接到丙方签发的不可撤销的提前还款计划后的十个银行工作日内书面通知乙方；如在十个银行工作日内乙方未接到甲方的书面通知，则视为甲方同意丙方提前还款；乙方接到丙方提前还款的资金后十个银行工作日内通知甲方。

16.5 如本合同约定由甲方支付委托贷款手续费的，甲方应按本合同的约定向乙方支付委托贷款手续费。

16.6 如按本合同应由丙方支付委托贷款手续费而丙方不支付或不能支付的，甲方应在接到乙方的通知后立即垫付。

16.7 本合同约定的委托贷款产生的任何风险均由甲方承担，包括但不限于丙方不偿还或不按期偿还委托贷款本息、擅自改变委托贷款的用途及其他可能影响丙方偿还能力的事件，甲方保证不因贷款产生的损失

U.S. Bankruptcy Court - Hawaii　#21-30009　Doc# 109　Filed　04/15/22　Page 34 of 357

**EXHIBIT A**

TDH_000031

要求乙方承担赔偿责任。

16.8 在本合同有效期内，如甲方变更法定代表人、住所、名称、电话、传真，应于变更后七日内书面通知乙方。

16.9 丙方违反本合同的约定，不按期还款时，甲方负责贷款的催收和保全工作。甲方可委托乙方根据本合同相关争议解决的规定代为行使诉讼／仲裁、申请强制执行的权利，甲方承诺其将承担乙方为收回委托贷款本息而发生的各项费用，包括但不限于诉讼费、差旅费、律师费、财产保全费、公证认证费、翻译费、评估拍卖费等。

16.10 甲方应就其与丙方就清理委托贷款的债权债务所达成的任何协商结果及时书面通知乙方，该等书面通知将作为乙方核销对应的委托存款账户的依据之一。

## 第十七条 乙方的权利和义务

17.1 在丙方履行了本合同约定的义务，并同时满足本合同约定的放款条件的前提下，乙方应按期足额向丙方发放贷款。

17.2 除本合同另有约定或法律法规另有规定以外，乙方应将丙方偿还的委托贷款本息及时划付到甲方的结算账户。

17.3 乙方有权自丙方在中信银行开立的任一账户中扣收本合同约定丙方应偿付的委托贷款手续费、贷款本息、罚息、复利及丙方依法应承担的其他费用。

17.4 乙方有权对丙方的经营情况及贷款的使用情况进行检查和了解。

17.5 乙方有义务协助甲方向丙方发出委托贷款催收通知书。

17.6 乙方处分抵、质押物所得如不足以清偿本合同担保范围内的全部债权，乙方有权依法或依据甲方的委托向丙方追索不足部分。

17.7 出现以下任何一种情况，乙方有权注销委托贷款，并书面通知甲丙双方：

U.S. Bankruptcy Court - Hawaii #21-90900 Doc # 109 Filed 04/15/22 Page 35 of 357

**EXHIBIT A**

TDH_000632

（1）贷款到期后，丙方无力偿还贷款本息且甲方出具书面意见表示不同意展期的；

（2）委托贷款逾期超过3个月，且丙方无力偿还贷款本息的。

（3）其他：＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

17.8 对于逾期3个月以上的委托贷款，乙方有权直接将委托存款和委托贷款科目做对冲处理，以结清逾期的委托贷款。并书面通知甲方与丙方。

17.9 乙方有权按本合同约定收取委托贷款手续费，无论丙方是否偿还或按期偿还委托贷款本息；如甲方或丙方未能按约定支付委托贷款手续费的，乙方有权从甲方或丙方在中信银行开立的任何账户直接划扣委托贷款手续费。

17.10 乙方应对甲方丙方提供的有关资料、文件、信息保密，但法律、法规另有规定的，司法、仲裁或其他类似程序或有关监管部门和其他有权机构要求披露的或本合同另有约定的除外。

第十八条 丙方的权利和义务

18.1 丙方有权按本合同约定的期限和用途提取和使用贷款。

18.2 丙方应按本合同的约定清偿贷款本金和利息。

18.3 丙方应定期或随时应乙方要求，向乙方提供真实反映其经营和财务状况的报表及其它文件。

18.4 在贷款期间内，丙方经营决策的任何重大改变，包括但不限于转股、改组、合并、分立、股份制改造、合资、合作、联营、承包租赁、经营范围和注册资本变更等可能影响甲方权益的情形，应至少提前三十日书面通知甲方和乙方并取得甲方和乙方的事先书面同意，落实贷款的清偿责任或提前清偿贷款或提供甲方认可的担保。

18.5 丙方应积极配合乙方对其经营情况及贷款使用情况所做的调查了解及监督，乙方因丙方阻挠行为而发生的各种费用，均应由丙方承担。

U.S. Bankruptcy Court - Hawaii　#21-00909　Doc # 109　Filed　04/15/22　Page 36 of 357

EXHIBIT A

TDH_000633

18.6 未经甲方事先书面同意并提前三十日向乙方发出书面通知，丙方不得采取任何方式转移或变相转移本合同项下的债务责任。

18.7 丙方转让、出租或以为本合同项下债务以外的债务设定担保等方式处分其重大资产或营业收入的全部或重大部分的，应至少提前三十日书面通知甲方和乙方并取得甲方的事先书面同意。

18.8 如发生对本合同的债务履行有不利影响的任何事件，包括但不限于涉及诉讼、仲裁、刑事追究、行政处罚、停业、歇业、解散、被宣告破产、被吊销营业执照、被撤销、财务状况恶化等，丙方应在前述事件发生或可能发生之日起三日内书面通知甲方和乙方。

18.9 如担保人出现包括但不限于停业、歇业、被宣告破产、解散、被吊销营业执照、被撤销以及经营亏损等情形，部分或全部丧失与本贷款相应的担保能力，或者作为本合同项下贷款担保的抵押物、质物、质押权利价值减少时，丙方应提供甲方认可的新的担保。

18.10 在贷款期间，如丙方变更法人名称、法定代表人、项目负责人、住所、电话、传真等，应在变更后七日内书面通知甲方和乙方。

18.11 如依据委托合同约定应由丙方支付委托贷款手续费，丙方应依据委托合同的约定向乙方支付委托贷款手续费。

**第十九条　违约事件及违约责任**

19.1 出现下列情形之一的，乙方有权要求甲方限期纠正或停止为甲方办理委托贷款业务，并要求甲方承担违约责任，如给乙方造成损失的，甲方应赔偿乙方的一切损失（包括迟延利息和乙方为甲方办理委托贷款业务预期的营业利润）：

（1）甲方未按本合同第七条的约定在本合同第七条第 1 款所约定的结算账户上存入或汇入或延迟存入或汇入足额资金用于发放委托贷款；

（2）甲方无正当理由拒绝批准借款人的提款通知单；

U.S. Bankruptcy Court - Hawaii　#21-90009　Dkt # 109　Filed 04/15/22　Page 37 of 357

EXHIBIT A

TDH_000634

（3）甲方在本合同第十三条第1款、第2款、第3款或第4款中所作的声明被证明为不真实、不准确、不完整或故意使人误解；

（4）甲方未按约定支付或延迟支付委托贷款手续费；

（5）甲方违反本合同约定的其他义务。

19.2. 发生下列事件之一即构成丙方在本合同项下的违约，乙方有权根据甲方的要求停止或终止发放本合同项下尚未提取的任何款项，并要求丙方立即偿还所有已提贷款、应付利息及丙方依法应承担的其它费用，同时依法采取相应的措施。乙方要求丙方偿还前述款项之日即为本合同项下的债务提前到期之日。乙方有权从丙方在中信银行开立的任何账户中直接扣款以抵偿丙方在本合同项下的债务：

（1）丙方没有按期偿还本合同项下的贷款本金、利息；

（2）丙方没有履行本合同约定的任何一项义务；

（3）丙方向乙方提交的与本贷款有关的证明和文件及在本合同的声明和保证被证明为不真实、不准确、不完整或故意使人误解；

（4）丙方停止偿还其到期债务，或不能或表示其不能偿还债务；

（5）丙方停业、歇业、被宣告破产、解散、被吊销营业执照、被撤销或发生对丙方经营或财产状况产生不利后果的任何诉讼、仲裁或刑事、行政处罚；

（6）丙方住所、营业范围、法定代表人等工商登记事项发生变更或对外发生重大投资等情况使乙方债权实现受到严重影响或威胁的；

（7）丙方发生重大财务亏损、资产损失或因其对外担保而发生资产损失，或其他财务危机；

（8）丙方控股股东及其他关联公司经营或财务方面出现重大危机，或丙方与控股股东及其他关联公司之间发生重大关联交易，影响丙方正常经营的；

（9）丙方所处的行业发生不利变化；

（10）丙方未按约定在乙方办理结算或存款等相关业务；

U.S. Bankruptcy Court - Hawaii　#21-00009　Dkt # 109　Filed　04/15/22　Page 38 of 357

**EXHIBIT A**

TDH_000635

（11）丙方擅自改变贷款资金用途；

（12）丙方高级管理人员涉嫌重大贪污、受贿、舞弊或违法经营案件；

（13）丙方对其他债权人发生违约情形；

（14）丙方的担保人违反担保合同的约定或者发生担保合同项下的违约事项；

（15）丙方发生危及、损害或可能危及、损害甲方或乙方权益的其它事件。

19.3 未经委托人和乙方书面同意，丙方未按本合同约定的提款日提取贷款的，乙方除有权行使本条前款约定的权利外，有权按本合同约定的利率按实际逾期天数计收违约金。

19.4 丙方未能按本合同约定偿还的本金，乙方除有权行使本条 19.1 款约定的权利外，有权根据实际逾期天数，按本合同约定的贷款罚息利率计收利息。

19.5 对丙方不能按时支付的利息，乙方有权根据实际逾期天数，按照本合同约定的罚息利率计收复利。

19.6 丙方未能按本合同约定用途使用的借款，乙方除有权行使本条前款约定的权利外，有权对违约使用的部分自挪用日起，根据违约使用天数按本合同约定的罚息利率计收利息。

19.7 乙方因实现债权所发生的各项费用，包括但不限于诉讼费、仲裁费、差旅费、律师费、财产保全费、公告费、公证认证费、翻译费、评估拍卖费等，均由丙方承担（除委托合同另有约定外）。

19.8 甲方及乙方违反本合同约定的，丙方有权要求其限期纠正违约行为，否则丙方有权要求甲方及乙方赔偿由此给丙方造成的直接损失。

19.9 乙方的除外责任

（1）乙方在本合同项下就审查借款人的资信状况、财务状况以及贷款项目的可行性等不承担任何责任。

U.S. Bankruptcy Court - Hawaii　#21-90009　Dkt # 109　Filed　04/15/22　Page 39 of 357

**EXHIBIT A**

TDH_000636

（2）乙方亦不负责审查担保人的资信状况、担保物状况以及担保物的监管等工作，且不承担任何责任。

（3）乙方在本合同项下仅需根据甲方委托出具并代甲方邮寄利息清单和委托贷款催收通知书，作为对甲方进行的贷款催收工作及保全工作的协助；无论同城还是异地，乙方均以邮寄凭条作为寄出凭证，且乙方不承担未寄达责任；如甲方要求邮寄后查询借款人／担保人是否收到有关单据，乙方可在能力所及范围内予以协助，并做好记录。相关费用应由甲方支付或计入手续费之中。

（4）无论甲方是否收到贷款本息，乙方均不承担任何责任，且甲方无权要求乙方代为垫款。

19.10 无论任何原因致使本合同无效或不能履行，乙方均不承担任何责任。

19.11 甲方保证乙方免受由于甲方及其代表的疏忽或过失，造成丙方的损失而向乙方提出所有的索赔、要求、诉讼及相关责任等。

19.12 甲方同意放弃就乙方执行本合同项下的甲方及其代表的任何通知、指令的内容造成丙方的损失而向乙方提出的任何索赔、要求、诉讼及其他权利主张。

第二十条　税收

甲丙双方应当依照国家法律、行政法规的规定分别履行各自与本合同项下贷款有关的纳税义务。任何一方未及时申报和/或缴纳相关税费所产生的一切后果，由其自行承担。

第二十一条　费用

21.1 与本合同有关的一切费用，由本合同各方根据法律法规、规范性文件及各方约定进行承担及支付。

U.S. Bankruptcy Court - Hawaii #21-90909 Dkt # 109 Filed 04/15/22 Page 40 of 357

EXHIBIT A

TDH_000637

21.2 丙方违反本合同的约定，不按期还款时，甲方负责贷款的催收和保全工作。经乙方事先同意，甲方可委托乙方根据合同相关争议解决的规定代为行使诉讼／仲裁的权利，甲方承诺其将先行垫付乙方为收回委托贷款本息而发生的各项费用，包括但不限于诉讼费、仲裁费、差旅费、律师费、财产保全费、公证认证费、翻译费、评估拍卖费等，否则，乙方有权利拒绝采取诉讼/仲裁等措施。上述费用甲方垫付后有权向丙方追索。

### 第二十二条　债务转让

22.1 未经甲方的书面同意并提前三十日向乙方发出书面通知，丙方不得将本合同项下任何权利、义务转让给第三人。

22.2 经甲方书面同意并提前三十日向乙方发出书面通知，丙方将本合同项下权利、义务转让给第三人，则该第三人应无条件地遵守本合同的全部条款。

### 第二十三条　义务履行和权利放弃

23.1 丙方在本合同项下的义务具有独立性，不受本合同任何两方之间或本合同任何一方与第三人之间关系的影响，但本合同另有规定的除外。

23.2 甲方给予丙方任何宽容、宽限、优惠或延缓行使本合同项下的任何权利，均不影响、损害或限制甲方依本合同和法律、法规而享有的一切权益，也不视为甲方和乙方对本合同项下权利权益的放弃。

23.3 丙方同意乙方将其信贷信息提供给金融信用信息基础数据库及/或中国人民银行批准的征信机构，授权并同意乙方为本合同之目的向金融信用信息基础数据库及/或中国人民银行批准的征信机构查询、下载、复制、打印、使用其征信信息，并用于与本合同相关的合法合规用途；如丙方未按照合同约定偿还借款本息，由此产生的不良信用后果由丙方

20

U.S. Bankruptcy Court - Hawaii　#21-30009　Dkt # 109　Filed　04/15/22　Page 41 of 357

**EXHIBIT A**

TDH_000638

自行承担。

第二十四条　争议、管辖和放弃豁免

24.1 本合同的订立、效力、解释、履行及争议的解决均适用中华人民共和国法律。在合同履行期间，凡因履行本合同所发生的或与本合同有关的一切争议、纠纷，当事人可协商解决。协商不成的，三方均同意采取以下第　(2)　种方式解决：

(1) 向＿＿＿＿＿仲裁委员会申请仲裁，并适用该仲裁委员会届时有效的仲裁规则。

(2) 向乙方所在地人民法院提起诉讼或申请强制执行。

24.2 因丙方违反本合同约定而产生的争议、纠纷，由甲方按照本条第1款的约定方式予以解决，乙方可以提供必要配合并收取相关费用；如甲方委托乙方代其申请仲裁、提起诉讼、申请强制执行并处理相关事务的，在乙方同意接受委托时，甲方应向乙方提供处理该事务所需的全部费用，否则，乙方有权利拒绝接受该委托。

24.3 在诉讼或仲裁期间，本合同的所有条款仍继续有效；丙方不得以解决争议为理由拒不执行其在本合同项下的义务。

24.4 丙方签署和执行本合同及其进行的与本合同有关的任何活动均为民事行为。丙方现在或将来均不得以其机构、行为或财产享有豁免权为由对乙方采取任何经济、行政措施，或对任何司法管辖、审判和执行提出异议或抗辩。

第二十五条　其它约定事项

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿

本条约定者与其它条款不一致，则以本条约定为准。

U.S. Bankruptcy Court - Hawaii　#21-90009　Doc # 109　Filed　04/15/22　Page 42 of 357

EXHIBIT A

TDH_000639

**第二十六条　通知**

26.1 本合同项下的通知、要求、本合同所涉之债务催收、诉讼（仲裁）的法律文书或其他通信应交付或发送至本合同首部所约定的地址或联系方式。

26.2 就本合同项下乙方给予甲方、丙方的任何通知、要求、债务催收函或其他通信，其中电传、电话、传真、电子邮件等一经发出即视为已送达甲方及/或丙方；邮政信函于投寄之日起第三日即视为已送达甲方及/或丙方；若派人专程送达，则甲方及/或丙方签收日视为送达，甲方及/或丙方拒收的，送达人可采取拍照、录像方式记录送达过程，并将文书留置，亦视为送达。

26.3 如果任何一方提供的上述联系方式发生变更的，应在变更后七日内书面通知其他方；在本合同项下债务进入诉讼或仲裁阶段后，则须以书面方式告知审理机关。否则按原联系方式发出的通知或其他文书，即使变更方没有收到，仍视为送达。

**第二十七条　合同的生效、变更与解除**

27.1 本合同经甲、乙、丙三方法定代表人/负责人或授权代理人签章（签字或加盖名章）并加盖公章或合同专用章后生效。

27.2 本合同生效后，除本合同已有约定的外，任何一方均不得擅自变更或解除本合同；如确需变更或解除本合同，应经甲乙丙三方协商一致，并达成书面协议。

**第二十八条　其它**

28.1 本合同经三方的书面同意可以修改或补充；本合同的任何修改和补充以及根据本合同签订的展期合同均构成本合同不可分割的一部

U.S. Bankruptcy Court - Hawaii　#21-30909　Doc# 109　Filed 04/15/22　Page 43 of 357

**EXHIBIT A**

TDH_000640

分，与本合同具有同等法律效力。

28.2 如丙方未能在本合同约定期间内偿还借款本息，且甲乙丙三方也未能在本合同约定的到期日起三个月内达成书面展期合同，则乙方有权自行对本委托贷款进行账务结清处理。乙方在结清本笔贷款之后，不再负责对该委托贷款的管理工作。乙方的结清事项不影响甲、丙方的债权债务关系。

28.3 如国家法律、法规或司法实践的任何变化导致本合同任何条款成为非法、无效或失去强制执行性，本合同其他任何条款的合法性、有效性和强制执行性均不受影响。届时三方当事人将密切合作尽快修改本合同中成为非法、无效或失去强制力的有关条款。

28.4 本合同一式 陆 份，三方各执 贰 份，均具同等效力。

乙方已提请甲方、丙方注意本合同项下免除或限制其责任的条款，并已按甲方、丙方要求对有关条款予以充分说明；甲方、丙方已仔细阅读本合同全部条款，并已充分理解所有条款的涵义内容。本合同各方对本合同条款的理解不存在异议。

（以下无正文）

附件一：委托贷款提款申请书
附件二：不可撤销委托贷款提款核准书

U.S. Bankruptcy Court - Hawaii   #21-90009   Doc # 109   Filed  04/15/22   Page 44 of 357

**EXHIBIT A**

TDH_000641

（本页为签署页，无正文）

甲方（公章或合同专用章）：
法定代表人（或授权代表）：



乙方（公章或合同专用章）：
法定代表人/负责人（或授权代表）：

丙方（公章或合同专用章）：
法定代表人（或授权代表）：



24

U.S. Bankruptcy Court - Hawaii　#21-00091　Dkt # 129　Filed 04/15/22　Page 45 of 357

TDH_000642

EXHIBIT A

附件一

## 委托贷款提款申请书

编号： 001

中信银行股份有限公司____刘事____分行：

根据我公司、委托人刘寿鼎晔弘绩股权投资合伙企业(有限合伙)与贵行签署的编号为CDHTPYGZF2017101号的《委托贷款合同》及相关附属文件，我公司拟于2017年____月____日，提取《委托贷款合同》项下委托贷款，具体如下：

委托贷款拟提取金额：币种：人民币 金额：贰仟柒佰叁仟 万元整；

委托贷款贷款期限：叁年 ；

委托贷款利率：16% ；

委托贷款用途：经营周转费用 ；

其他： 。

关于本笔委托贷款的具体金额、期限及利率等，以借款凭证（借据）所记载的内容为准。

我公司预留银行印鉴：





借款人（单位公章）：

年 月 日

U.S. Bankruptcy Court - Hawaii #21-00094 Doc# 109 Filed 04/15/22 Page 46 of 357 TDH_000643

EXHIBIT A

附件二

## 不可撤销委托贷款提款核准书

编号：002

中信银行股份有限公司 _天津_ 分行：

根据我公司、借款人 _天津羊波里商务信息咨询有限公司_ 与贵行签署的编号

为 _CDHTPYGZF2017102_ 的《委托贷款合同》及相关附属文件，我公司授权

贵行于 _2017_ 年 _11_ 月 ____ 日，将我公司在贵行户名为 ~~天津景晖睿时股权投资~~ ~~合伙企业(有限合伙)~~

账号为 _8111401012300296A11_ 账户中的资金按下述约定向借款人发放：

借款人名称：_天津羊波里商务信息咨询有限公司_ ；

借款人账户：_8111401012300296A73_ ；

开户银行全称：_中信银行股份有限公司天津分行事液支行_ ；

委托贷款金额：币种 _人民币_ 金额 _壹仟壹佰叁拾_ 元整；

贷款期限：_叁年_ ；

提款计划/提款日期：____ ；

还款计划/还款日期：① 2018.6.20, 30000③② 2018.12.20, 30000③③ 2019.6.20 60000③

　　　　　　　　　　④ 2019.12.20 60000③ ⑤ 2020.12.20 60000③

贷款利率：_16%_ ；

委托贷款用途：_会议所用的费用_ ；

其他：　　　　　　　　　　　　　　　　。

本核准书与《委托贷款合同》项下的借款凭证（借据）所记载的内

容不一致的，以借款凭证（借据）所记载的内容为准。

我公司预留银行印鉴：

  

委托人（单位公章）

年　　月　　日

26

U.S. Bankruptcy Court - Hawaii　#21-90099　Dkt # 380　Filed 04/15/22　Page 47 of 357

**EXHIBIT A**

TDH_000644

付 款 回 单

招商银行
CHINA MERCHANTS BANK

日期：2017年11月20日　　　　业务类型：网上企业银行支付　　　　流水号：G80629RB20AI1EJ
付款账号：122906263110901
户名：　天津鼎辉弘骏股权投资合伙企业（有限合伙）
开户行：　招商银行天津分行南门外支行
全额（大写）：人民币贰亿肆仟万元整
　　　（小写）：CNY240,000,000.00
收款人户名：天津鼎辉弘骏股权投资合伙企业（有限合伙）
收款人账号：8111401012200292611
收款人开户行：中信银行股份有限公司天津津滨支行
凭证种类：　　　　　　　　　　凭证号码：　　　　　　　　业务编号：20171120112856
摘要：委托贷款

经办：G80629　　　　　　　　　第1次打印　　　　　　　　　　　　　　　20180301

招商银行股份有限公司
电子回单专用章

回单编号：9010033946291　　　　回单验证码：00A8-D87B-531F-13FF
提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请主意核对，勿重复记账使用。

打印时间：2018年03月01日17时22分



# 收费回单

交易日期：20191204



| 户名 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款行名 | 中信银行天津津滨支行 |
|---|---|---|---|
| 账号 | 8111401012200292611 | 收款行号 | 723371 |

币种及金额：人民币肆佰元整RMB400.00

| 收费种类 | 金额 | 备注 |
|---|---|---|
| 公司网银-数字证书年费 | RMB400.00 | |



核心流水号：BAT00064881254　　　　　页数：1/1

---



# 客户回单

业务类型：提前还款　　　　　交易日期：20191213

| | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| 付款人 | 账号 | 8111401012600292914 | 收款人 | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723101 | | 开户行号 | 723371 |

币种及金额：人民币叁仟万元整RMB30,000,000.00

| 其他信息 | 摘要或附言：委贷本金 |
|---|---|
| |  |

核心流水号：C230009350005H　　　　　页数：1/1

**EXHIBIT A**

TDH_000646



# 中信银行
## CHINA CITIC BANK

### 客户回单

| 业务类型：二代支付 | | | | 交易日期：20191213 | | |
|---|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | |
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 | |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 | |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 | |
| 币种及金额： | | 人民币叁仟万元整RMB30,000,000.00 | | | | |

摘要或附言：委贷户转基本户

其他信息



核心流水号：J0000009109523　　　　　　页数：1/1



# 中信银行
## CHINA CITIC BANK

### 客户回单

| 业务类型：提前还款 | | | | 交易日期：20191216 | | |
|---|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | |
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 | |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 | |
| | 开户行号 | 723101 | | 开户行号 | 723371 | |
| 币种及金额： | | 人民币叁仟万元整RMB30,000,000.00 | | | | |

摘要或附言：委贷本金

其他信息



核心流水号：C230009350001T　　　　　　页数：1/1





# 客户回单

| | 业务类型：二代支付 | | | 交易日期：20191216 | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 |

| 币种及金额： | 人民币叁仟万元整 RMB30,000,000.00 |
|---|---|

| 其他信息 | 摘要或附言：委贷户转基本户 |
|---|---|



核心流水号：J0000009334578　　　　　　　　页数：1/1



# 客户回单

| | 业务类型：提前还款 | | | 交易日期：20191216 | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723101 | | 开户行号 | 723371 |

| 币种及金额： | 人民币伍仟万元整 RMB50,000,000.00 |
|---|---|

| 其他信息 | 摘要或附言：委贷本金 |
|---|---|



核心流水号：C230009350002W　　　　　　　　页数：1/1

**EXHIBIT A**

TDH_000648





## 客户回单

| 业务类型：二代支付 | | | 交易日期：20191216 | | | |
|---|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | |
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 | |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 | |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 | |
| 币种及金额： | | 人民币伍仟万元整RMB50,000,000.00 | | | | |

其他信息

摘要或附言：委贷户转基本户



核心流水号：J0000015127083　　　　　　页数：1/1

---



## 客户回单

| 业务类型：提前还款 | | | 交易日期：20191217 | | | |
|---|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | |
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 | |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 | |
| | 开户行号 | 723101 | | 开户行号 | 723371 | |
| 币种及金额： | | 人民币伍仟万元整RMB50,000,000.00 | | | | |

其他信息

摘要或附言：委贷本金



核心流水号：C230009350004M　　　　　　页数：1/1

**EXHIBIT A**

 中信银行 CHINA CITIC BANK

# 客户回单



| 业务类型：二代支付 | | 交易日期：20191217 | | | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 |
| 币种及金额： | | 人民币伍仟万元整RMB50,000,000.00 | | | |
| 摘要或附言：委贷户转基本户 | | | | | |
| 其他信息 | | | | | |


中信银行天津分行 回单专用章 38007B431FEADF71

核心流水号：J0000008185438　　　　　　页数：1/1

---

 中信银行 CHINA CITIC BANK

# 客户回单

| 业务类型：提前还款 | | 交易日期：20191217 | | | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723101 | | 开户行号 | 723371 |
| 币种及金额： | | 人民币伍仟万元整RMB50,000,000.00 | | | |
| 摘要或附言：委贷本金 | | | | | |
| 其他信息 | | | | | |


中信银行天津分行 回单专用章 C6EBCFB8DE6BB27C

核心流水号：C2300093500044　　　　　　页数：1/1



# 客户回单

| 业务类型：二代支付 | | 交易日期：20191217 | | | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 |
| 币种及金额： | | 人民币伍仟万元整 RMB50,000,000.00 | | | |
| 其他信息 | 摘要或附言：委贷户转基本户 | | | | |



核心流水号：J0000010104666　　　　　页数：1/1



# 客户回单

| 业务类型：提前还款 | | 交易日期：20191217 | | | |
|---|---|---|---|---|---|
| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723101 | | 开户行号 | 723371 |
| 币种及金额： | | 人民币贰仟玖佰万元整 RMB29,000,000.00 | | | |
| 其他信息 | 摘要或附言：委贷本金 | | | | |



核心流水号：C230008730003B　　　　　页数：1/1



# 客户回单



业务类型：二代支付　　　　　　　交易日期：20191218

| | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| 付款人 | 账号 | 8111401012200292611 | 收款人 | 账号 | 122908263110901 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 |
| | 开户行号 | 723371 | | 开户行号 | 308110023116 |
| 币种及金额： | | 人民币贰仟玖佰万元整RMB29,000,000.00 | | | |
| 其他信息 | | 摘要或附言：委贷户转基本户 | | | |



核心流水号：J0000003112531　　　　　　页数：1/1



# 客户回单

业务类型：委托贷款还款　　　　　　交易日期：20191218

| | 名称 | 天津卡波里商务信息咨询有限公司 | | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| 付款人 | 账号 | 8111401012300292673 | 收款人 | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723371 | | 开户行号 | 723371 |
| 币种及金额： | | 人民币贰仟零拾陆万肆仟伍佰伍拾伍元伍角陆分RMB20,164,555.56 | | | |
| 其他信息 | | 摘要或附言：委贷利息 | | | |



核心流水号：C230008730003U　　　　　　页数：1/1

**EXHIBIT A**

TDH_000052



# 客户回单

业务类型：提前还款　　　交易日期：20191218

| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| | 账号 | 8111401012600292914 | | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津分行账务中心 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723101 | | 开户行号 | 723371 |
| 币种及金额： | | 人民币壹佰万元整RMB1,000,000.00 | | | |
| 其他信息 | 摘要或附言：委贷本金 | | | | |



核心流水号：C230008730003W　　　页数：1/1



# 客户回单

业务类型：提前还款　　　交易日期：20191218

| 付款人 | 名称 | 天津卡波里商务信息咨询有限公司 | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| | 账号 | 8111401012300292673 | | 账号 | 8111401012200292611 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 中信银行天津津滨支行 |
| | 开户行号 | 723371 | | 开户行号 | 723371 |
| 币种及金额： | | 人民币壹仟肆佰贰拾伍万叁仟陆佰陆拾陆元陆角陆分RMB14,253,666.66 | | | |
| 其他信息 | 摘要或附言：委贷利息 | | | | |



核心流水号：C230008730003W　　　页数：1/1



U.S. Bankruptcy Court - Hawaii  #21-00098  Dkt # 109  Filed 04/15/22  Page 56 of 357

**EXHIBIT A**　　　TDH_000653



# 客户回单

业务类型：二代支付　　　　　　　交易日期：20191219

| 付款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 收款人 | 名称 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
|---|---|---|---|---|---|
| | 账号 | 8111401012200292611 | | 账号 | 122908263110901 |
| | 开户行名 | 中信银行天津津滨支行 | | 开户行名 | 招商银行股份有限公司天津南门外支行 |
| | | | | 开户行号 | 308110023116 |
| | 开户行号 | 723371 | | | |

币种及金额：人民币叁仟伍佰肆拾壹万捌仟贰佰贰拾贰元贰角贰分RMB35,418,222.22

| 其他信息 | 摘要或附言：委贷户转基本户 |
|---|---|



核心流水号：J0000004709242　　　　　　页数：1/1

---



# 存款利息单

交易日期：20191221

| 户名 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） | 开户行名 | 中信银行天津津滨支行 |
|---|---|---|---|
| 账号 | 8111401012200292611 | 收款行号 | 723371 |

币种及金额：人民币伍佰肆拾贰元贰角叁分RMB542.23

产品名称：　　单位人民币结算账户存款

结息账号：　　8111401012200292611

| 起息日 | 止息日 | 积数 | 利率 | 利息 |
|---|---|---|---|---|
| 20190921 | 20191221 | 65067351 | 0.30% | 542.228 |



核心流水号：BAT00046891087　　　　　　页数：1/1



编号：**CDHTPYGEF201804/2**

天津鼎晖弘骏股权投资合伙企业（有限合伙）

与

天津卡波里商务信息咨询有限公司

之

# 可转股债权投资协议

2018 年 4 月

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 58 of 357

EXHIBIT B

TDH_000123

# 目　录

第一条　　投资金额 ..................................................................2

第二条　　投资款用途 ..............................................................2

第三条　　投资期限 ..................................................................2

第四条　　利率、计息、结息 ..................................................2

第五条　　投资款的发放 ..........................................................4

第六条　　债转股 ......................................................................5

第七条　　还款 ..........................................................................6

第八条　　担保 ..........................................................................7

第九条　　目标公司的权利和义务 ..........................................8

第十条　　债权人的权利和义务 ............................................10

第十一条　目标公司陈述与保证 ............................................11

第十二条　强制提前到期 ........................................................13

第十三条　违约责任 ................................................................15

第十四条　合同的变更、转让、解除或终止 ........................16

第十五条　法律适用及争议的解决 ........................................17

第十六条　不可抗力 ................................................................17

第十七条　其他条款 ................................................................18

附件　　　确认书 ....................................................................20

**EXHIBIT B**

TDH_000124

# 可转股债权投资协议

本《可转股债权投资协议》（以下简称"本协议"）由以下双方于 2018 年 04 月 24 日在天津市和平区签署：

1. **债权人**

   **天津鼎晖弘骏股权投资合伙企业（有限合伙）**（以下简称"债权人"）。

2. **目标公司**

   **天津卡波里商务信息咨询有限公司**（以下简称 "目标公司"）。

   债权人和目标公司，单称为"一方"，合称为"双方"。

鉴于：

1. 债权人、目标公司和其他相关主体共同签署了编号为 CDHTPYGEF201710/1 的《合作框架协议》、编号为 CDHTPYGEF201710/1BC 的《合作框架协议补充协议》和编号为 CDHTPYGEF201804/1 的《合作框架协议补充协议 II》及系列交易文件，债权人同意根据本协议的条款和条件向目标公司提供可转化为目标公司股权的债权投资款（"可转债投资"），目标公司同意接受该种可转债投资。

2. 为确保本协议的履行，Pacific Links (Asia) Holding Co.,Limited（以下称"PLAH"）、Pacific Links Golf Development Co.,Limited（以下称 "PLGDL"）、杜厦、以及孙芩、焦若军（以下合称 **"出质人"**）和债权人将另行签署《股权质押合同》；杜厦（以下称 **"保证人"**）与债权人将另行签署《保证合同》（目标公司和出质人、保证人合称 **"交易对手"**，本协议与《保证合同》、《股权质押合同》等文件合称为 **"可转债交易文件"**）。

1

**EXHIBIT B**

TDH_000125

为此，双方经友好协商一致，达成协议如下：

**第一条 投资金额**

　　债权人同意根据本协议的约定分笔向目标公司提供可转债投资，各笔投资款总金额不超过人民币16,000万元，其中第一笔投资款金额为6,000万元，剩余10,000万元可采取一次性或分两次发放，即每次5,000万元（最终投资款金额以各方协商确定的实际投资金额为准），并以实际发放金额计算相关利息。

**第二条 投资款用途**

　　双方同意，目标公司应将本次投资款用于太平洋联盟自营俱乐部（净山湖、金色河畔、东方双鹰、天安假日、天津27人）的改造（如有剩余，目标公司可用于补充公司流动资金）。

**第三条 投资期限**

　　本次投资期限为自本协议项下第一笔投资款实际发放之日（"**首个放款日**"）起至2020年12月20日（简称"投资款自然到期日"，并与下文中的"提前到期日"合称为"**投资款到期日**"，下同）。为本协议之目的，首个放款日以债权人向目标公司指定账户汇出第一笔投资款资金之日为准。

**第四条 利率、计息、结息**

**1. 利率**

　　本协议项下各笔投资款利率均为固定利率，年利率为16%。

**2. 计息**

**EXHIBIT B**

投资款利息以每年360天为基数，按照投资款的实际存续天数及实际存续金额计收。在目标公司不偿还投资款本金的每个结息日，债权人同意目标公司先按照12%的年利率支付利息；在每次偿还本金时，对于当期偿还的投资款本金按照16%的利率支付当期利息，并须补足该部分投资款本金自放款日（含）起至上个结息日（不含）止按照4%的差额利率计算的利息。

**3．结息和结息日**

（1）投资款的结息日为首个放款日起自然年每半年末月的20日（即每年6月20日、12月20日）及投资款到期日。

在不偿还本金的情况下，每个结息日利息的计算公式为：

目标公司应于每个结息日支付的每笔投资款当期利息=∑[上个结息日（首个结息日为该笔投资款放款日，含该日）起至该结息日（不含该日）止每日存续的该笔投资款本金余额×12%÷360]。

（2）在本金偿还日（含部分偿还、提前偿还、强制提前偿还情形，下同），目标公司应就偿还的投资款结清全部利息。

每个本金偿还日利息的计算方式为：

目标公司应于每个本金偿还日支付的每笔投资款当期利息=目标公司当期偿还的该笔投资款本金金额×16%×自上个结息日（首个结息日为该笔投资款放款日，含该日）至本次本金偿还日（不含该日）之间的实际天数÷360+目标公司当期偿还的该笔投资款本金金额×4%×自该笔投资款放款日（含该日）至上个结息日（不含该日）之间的实际天数÷360。

**4．付息日**

投资款的付息日与结息日为同一日。

目标公司应在每个付息日向债权人支付当期投资款利息。付息日如遇非工作日，则目标公司应在该付息日前最近的一个工作日付息，但计息天数保持不变。

**5．利息发票**

3

U.S. Bankruptcy Court - Hawaii  #21-00999  Dkt # 109   Filed  04/15/22   Page 62 of 357

**EXHIBIT B**

TDH_000127

债权人应在目标公司支付利息后90日内向目标公司开具相应利息金额对应的增值税普通发票。

## 第五条 投资款的发放

**1. 第一笔投资款发放前提条件**

除债权人全部或部分放弃外，只有目标公司持续满足下列全部前提条件，债权人才有义务发放第一笔投资款：

(1) 目标公司已完成本次合作及签署可转债交易文件有关的内部审批手续，已根据其公司章程的规定由股东会/股东和（或）董事会/执行董事等有权决议机关决议/决定通过，并将该等决议/决定及授权文件的原件交付给债权人；

(2) 就可转债交易文件约定的股权质押担保措施，出质人已根据其公司章程的规定由股东会/股东和（或）董事会/执行董事等有权决议机关决议/决定通过，并将该等决议/决定的原件交付给债权人；

(3) 就孙岑、焦若军将持有的北京格罗伯体育休闲俱乐部有限责任公司股权质押事宜，杜厦作为该等股权的实际股东已出具同意质押的书面授权文件，并将该等授权文件的原件交付给债权人；

(4) 债权人完成本次合作有关的内部审批手续，并取得所有必须的授权；

(5) 与投资款相关的可转债交易文件已经签署并生效；

(6) （最迟在《确认书》中预定的放款日上一个工作日）债权人已经收到目标公司按《附件》之格式和内容就该笔投资款正式签发并经目标公司签署的《确认书》；

(7) 目标公司、出质人、保证人没有发生可转债交易文件所约定的任一违约事项或任何可能危及债权人投资安全的情形；

(8) 未发生不可抗力或相关重大不利变化，导致本次投资款或其他交易文件项下交易受到重大不利影响；

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 63 of 357

**EXHIBIT B**

TDH_000128

(9) 法律法规、规章或监管部门不禁止且不限制债权人向目标公司划付投资款。

**2. 后续各笔投资款发放前提条件**

除债权人书面同意放弃本款约定的条件外，当且仅当以下条件全部满足时，债权人才将后续各笔投资款资金划付给目标公司：

(1) 本协议第五条第1款约定条件持续满足；

(2) 经协商，债权人书面同意目标公司用款需求；

(3) （最迟在《确认书》中预定的放款日上一个工作日）债权人已经收到目标公司按《附件》之格式和内容就该笔投资款正式签发并经目标公司签署的《确认书》。

**3. 投资款划付**

在划付各笔投资款的相应前提条件均获得满足后5个工作日内，债权人应将对应的该笔投资款划付至目标公司接收投资款的指定账户。债权人按照约定将该笔投资款向目标公司指定账户足额汇出时，视为债权人已完成本协议项下该笔投资款放款义务并已妥善向目标公司发放该笔投资款。除非经债权人书面同意，目标公司不得提前、推迟或取消提款。

**4. 目标公司接收投资款的指定账户如下：**

开户人：天津卡波里商务信息咨询有限公司

开户银行：中信银行天津分行津滨支行

银行账号：8111401012200296637

**第六条 债转股**

**1. 债转股**

（1）转股期限、转股金额及定价基准

若目标公司于投资款到期日前开始境内A股IPO的申报，债权人有权根据具体情况最迟于投资款到期日将届时已向目标公司提供的全部或部分投资款（债权人选择转股的金额称为"**转股金额**"）按定价基准转为目标公司股权（"**转股权**"）。

U.S. Bankruptcy Court - Hawaii   #21-90099   Dkt # 109   Filed  04/15/22   Page 64 of 357

**EXHIBIT B**

TDH_000129

债权人选择以部分投资款进行转股的，剩余部分投资款及相应利息仍应按照本协议的约定进行偿还。至投资款到期日，如债权人未行使前述债转股的权利，目标公司应根据本协议的约定偿还全部投资款本息。

为本协议之目的，定价基准为届时目标公司的估值，各方一致同意债权人行使转股权时目标公司估值不得超过2017年税后净利润（会籍费收入当期确认）的13倍。

（2）转股程序

若目标公司开始境内A股IPO的申报，且债权人依照本协议之约定选择行使债转股的权利，应及时向目标公司发出书面通知（"**转股通知**"），要求按照本协议的约定进行债转股，明确转股金额。目标公司应当在债权人发出转股通知后的20个工作日内，召开临时股东会并作出股东会决议。前述决议内容应至少包括：同意目标公司新增注册资本，同意债权人按照转股通知载明的转股金额及本协议约定的定价基准认购本次新增注册资本，其他股东放弃优先认购权，全体股东同意修改公司章程。

目标公司及届时目标公司股东应当于作出前述决议之日，按照决议内容与债权人签署相应协议。目标公司应当尽快并且不迟于债权人发出转股通知之日起25个工作日内，就股东变更事项向工商行政管理部门递交办理目标公司工商变更登记/备案的申请材料，并尽商业合理努力尽快完成目标公司股东及其持股比例的变更登记，以及修改后的目标公司章程的备案手续。

**第七条 还款**

1. **偿还本金**

投资款到期日前债权人未行使转股权的，则目标公司须于投资款到期日一次性还清投资款本金，且利随本清。如债权人未全额行使转股权，则目标公司须于投资款到期日一次性偿还扣除转股金额所包含本金后的剩余投资款，且利随本清。

如投资款到期日为非工作日，则目标公司应在投资款到期日前最近一个工作日一次性还清投资款。

2. **还款路径**

U.S. Bankruptcy Court - Hawaii   #21-00099   Dkt # 109   Filed  04/15/22   Page 65 of 357

**EXHIBIT B**

TDH_000130

目标公司所偿还之投资款本息应汇至债权人所指定的以下账户：

开户人：天津鼎晖弘骏股权投资合伙企业（有限合伙）

开户银行：中信银行股份有限公司天津分行

银行账号：8111401012200292611

3. 清偿顺序

目标公司归还的款项不足以清偿其在本协议项下应付债权人的到期应付款金额（包括但不限于全部投资款、利息、违约金、损失赔偿、实现债权的费用和其他所有应付费用）的，债权人有权决定该款项优先用于归还本金、利息、其他费用的顺序。

4. 提前还款

（1）目标公司出现本协议约定的违约情形或可能危及债权人债权的情形，债权人有权要求目标公司立即提前偿还投资款本金与相应利息。债权人要求目标公司提前偿还投资款本金与利息的日期为提前到期日。

（2）就第一笔投资款，债权人有权分别于2019年6月20日、2019年12月20日和2020年6月20日，要求目标公司偿还部分投资款本金，每次偿还的本金金额为1,500万元。目标公司应于投资款到期日一次性偿还全部未偿投资款本金，利随本清。

除第一笔投资款外，就后续各笔投资款，债权人和目标公司双方各有一次提前还款权，任何一方均有权要求于2019年12月20日一次性提前偿还后续投资款本金，利随本清。除前述约定外，目标公司应于投资款到期日一次性偿还全部投资款本金，利随本清。

（3）目标公司要求提前偿还或者债权人要求目标公司提前偿还投资款的，均应提前30个工作日书面通知对方。

（4）除本协议另有约定外，其他情况下，未经债权人书面同意，目标公司不得提前还款。

第八条 担保

1. 质押担保

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 66 of 357   TDH_000131

EXHIBIT B

为担保目标公司履行本协议项下全部义务与责任： PLAH以其持有的目标公司79.54%的股权、PLGDL以其持有的天津太平洋100%的股权、杜厦以其持有的天津克瑞思100%的股权以及孙苓、焦若军以其共同持有的北京格罗伯共计100%的股权为目标公司偿付全部投资款本金及利息的义务提供股权质押担保。具体事宜由债权人与出质人分别签署《股权质押合同》进行约定。出质人应于首个放款日起40个工作日内完成前述股权质押登记手续。

**2. 保证担保**

为担保目标公司履行本协议项下全部义务与责任，保证人同意向债权人提供无限连带责任保证担保，具体事宜由债权人与保证人签署《保证合同》进行约定。

**第九条 目标公司的权利和义务**

1. **目标公司的权利**

   (1) 有权要求债权人按协议约定发放投资款；

   (2) 有权要求债权人对目标公司提供的有关财务资料以及生产经营方面的商业秘密予以保密，但法律法规和规章另有规定、有权机关另有要求、双方另有约定的除外；

   (3) 有权要求债权人遵守本协议的其他规定。

2. **目标公司的义务**

   (1) 按照本协议的约定提款并足额清偿全部投资款本息；

   (2) 目标公司应依照《合作框架协议》之约定，配合债权人对全部投资款使用情况、目标公司财务情况、还款行为以及还款资金来源进行监督检查，及时提供债权人合理要求的资料、信息；

   (3) 目标公司应在对目标公司还款能力有或可能有重大不利影响的诉讼、仲裁、行政措施、财产保全措施、强制执行措施或其他重大不利事件发生或可能发生之日起5个自然日内书面通知债权人；

   (4) 目标公司应依照《合作框架协议》之约定，按季度提供有关目标公司的财务资

U.S. Bankruptcy Court - Hawaii  #21-00999  Dkt # 109  Filed 04/15/22  Page 67 of 357

**EXHIBIT B**

TDH_000132

料（包括但不限于资产负债表、损益表、现金流量表等），并按月度提供有关目标公司的业务经营数据等债权人认为有必要了解的信息，并且对所提供资料的真实性、准确性和完整性负责，不提供虚假材料或隐瞒重要经营财务事实；

(5) 目标公司发生股权转让、股权融资和债权融资（超过人民币4000万），应在事项发生后立即通知债权人（已在事先获得债权人同意的情况除外）。目标公司应根据债权人的要求，向债权人提供目标公司存续期内所有股权投资和债权融资相关协议文本，并应及时更新；

(6) 目标公司发生名称、法定代表人、住所、经营范围、注册资本金等工商登记事项变更的，应当在变更后及时书面通知债权人，并附变更后的相关材料；

(7) 目标公司的公司章程就债转股事项不得约定禁止性或限制性规定，如公司章程就债转股事项的约定发生变更或者公司章程就债权股事项进行约定需事前取得债权人同意；

(8) 未经债权人事先书面同意，目标公司控制权不得发生变化（如变更实际控制人或控股股东）；

(9) 目标公司应按本协议约定的用途使用全部投资款，不得挤占、挪用或使用任何投资款从事非法、违规交易；应配合并依照《合作框架协议》之约定，接受债权人对其生产经营、财务活动、融资情况及本协议项下投资款使用情况的检查、监督；不得抽逃资金、转移资产或利用关联交易，以逃避对债权人的债务；

(10) 未取得债权人书面同意前（债权人在收到目标公司书面通知后10个工作日内未回复的，视为债权人已同意），目标公司不得进行超过人民币4000万的银行贷款、股东借款或其他形式融资；不得提供超过人民币4000万元的任何形式的对外担保（含资产抵押）；不得第三方提供超过人民币4000万元的投资、贷款、借款、委托贷款或其他形式的投资；不得向债权人以外的第三方出售、抵押、质押或其他方式处分价值超过4000万的公司资产；不得签署支付义务发生在投资期间、支出金额超过500万元的合同；不得放弃债权或从事其他任何可能降低目标公司股权价值的行为经债权人书面同意的，目标公司应当根据有关法律法规及公司章程的规定履行有关审议、批准、备案程序，并以书面通知的方式通知债权人。目标公司应将上述融资款项或转让价款优先用于清偿本协议项下尚未清偿的投资款本息，除非债权人事先书面同意放弃该等权利；

9

**EXHIBIT B**

TDH_000133

(11) 目标公司保证本协议项下全部投资款的担保真实、合法、有效，在担保物出现本协议第十二条规定的情形，可能危及债权人债权时，应当及时按照债权人要求提供债权人认可的其他担保，否则债权人有权宣布全部或部分投资款提前到期；

(12) 遵守本协议规定的其他义务。

## 第十条 债权人的权利和义务

**1. 债权人的权利**

(1) 债权人有权要求目标公司按期偿还全部投资款、利息和费用，行使本协议约定的其他各项权利，要求目标公司履行其在本协议项下的其他各项义务；

(2) 目标公司开始境内A股IPO的申报，债权人有权按照本协议行使转股权；

(3) 债权人有权按照《合作框架协议》约定要求目标公司提供其股权结构、融资情况、财务及运营情况等信息与文件；

(4) 债权人或债权人指定第三方有权列席目标公司股东会、董事会及监事会，审阅目标公司股东会决议、董事会决议/执行董事决定、监事会决议/监事决定；

(5) 发生本协议第十二条约定的强制提前到期的情形，可能危及其在本协议项下的债权的，或目标公司违反本协议的任何约定，债权人有权依照本协议第十二条之约定宣布本协议项下的投资款到期，并要求目标公司偿还全部未偿本金及利息。

**2. 债权人的义务**

(1) 按照本协议的约定向目标公司发放投资款资金，但因目标公司原因或其他不可归咎于债权人的原因造成的迟延除外；

(2) 对目标公司提供的有关财务资料以及生产经营方面的商业秘密应予以保密，但法律法规和规章另有规定、有权机关另有要求、双方另有约定的除外；

(3) 遵守本协议规定的其他义务。

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 69 of 357

**EXHIBIT B**

TDH_000134

**第十一条　目标公司声明与保证**

1. 本协议签署之日（或本条款规定的任何其他日期），为债权人之利益，目标公司向债权人作出如下的声明与保证，债权人可依赖该等陈述与保证发放本协议项下的全部投资款：

    (1) 目标公司是依据中国法律合法成立并有效存续的有限责任公司；

    (2) 目标公司有完全的权利能力和行为能力开展其业务、签署本协议，并根据本协议行使权利及履行义务；

    (3) 目标公司签署本协议并根据本协议行使权利及履行义务所需的公司内部程序已经完成；代表目标公司签署本协议的人士是其有效授权代表，并且经其签署的本协议对其具有约束力；

    (4) 目标公司在本协议项下的义务是其合法有效的义务，对其有约束力，并可按照其条款执行；

    (5) 目标公司签署本协议并根据本协议行使权利及履行义务并未且将不会违反以下内容或与以下内容相冲突：

        (a)　导致违反任何中国法律的规定；

        (b)　导致违反任何协议的规定；或

        (c)　导致违反其为一方或约束其的任何法院或政府部门的判决或命令。

    (6) 目标公司已获得有关订立本协议、本协议之有效性、履行和执行以及本协议项下交易所必要的所有授权、同意、批准和许可，并且该等授权、同意、批准或许可是完全有效的；

    (7) 本协议中所包含的任何信息，以及目标公司直接或通过其关联实体、顾问以书面或其他形式，在本协议谈判或履行过程中进行的任何尽职调查或其他调查中，向债权人及其关联实体、顾问披露的任何信息在所有重大方面均真实、完整及准确。不存在任何目标公司知悉但未向债权人披露的、会致使任何已披露的信息不真实、不准确或具有误导性或一旦披露可能影响进行本协议约定交易的意愿的事实、事项或情况；

    (8) 目标公司的设立、变更、运营均符合相关法律法规的规定；目标公司有充分权利拥有、经营及处分其全部财产，并依其营业执照核定的经营范围从事业务活动；

    (9) 目标公司股东合法持有标的公司股权，且并不存在任何未向鼎晖投资披露的权

U.S. Bankruptcy Court - Hawaii　#21-30909　Dkt # 109　Filed 04/15/22　Page 70 of 357

**EXHIBIT B**

TDH_000135

利负担和瑕疵；

(10) 目标公司未涉及任何清算、破产、被兼并、合并、分立、重组、解散、歇业或类似法律或行政程序，亦未发生任何可能导致目标公司卷入该等法律或行政程序的事件或情形。目标公司的任何重要资产未涉及任何强制执行、查封、扣押、留置或其他监管、限制措施，亦未发生任何可能导致任何目标公司重要资产涉及该等措施的事件或情形。目前没有正在进行的或未决的或将要进行的任何会对目标公司或其资产、收入产生不利影响的诉讼、仲裁、行政程序或争议；

(11) 除了已经向债权人披露的负债（包括或有负债）及对外担保外，目标公司不存在其他影响借人资金安全的债务（包括或有负债）及任何对外担保；

(12) 目标公司的财务报表系根据相关法律法规的要求及通行的会计原则和各自公司一贯适用的会计政策编制的，能够公允地反映公司在相关财务期间的经营情况及其在该财务期末的资产和负债情况，尤其是除资产负债表所记载的债务外无任何其他债务（包括或有负债），其资本公积项下记载的资金不存在任何权益负担或第三人可对其主张任何权益的情形。目标公司应及时向债权人及其指定的第三方提供财务报表及债权人要求的其他相关资料，保证所提供文件和资料的真实、完整、客观。

(13) 除已向债权人披露的情形外，目标公司股权不存在抵押、质押、查封等权利限制；

(14) 目标公司在债权人发起的法律尽职调查过程中出具的《声明与承诺》（详见《合作框架协议》附件二）全部内容均真实、有效。

2. 目标公司在此向债权人声明和保证：本协议项下的投资款资金用途是完全合法、有效的。

3. 目标公司声明并保证，上述各项声明和保证就目前存在的事实和情况而言均是真实及正确的；并且在（1）《确认书》签署之日、（2）放款日，上述各项陈述和保证将视为由目标公司在该等日期重复作出，且上述各项陈述和保证在该等日期就届时存在的情况而言将是真实及正确的。

U.S. Bankruptcy Court - Hawaii  #21-90909  Dkt # 109  Filed  04/15/22  Page 71 of 357

EXHIBIT B

TDH_000136

**第十二条 强制提前到期**

1. 下列每项事件构成一项强制提前到期情形（以下简称"强制提前到期情形"）：

    （1）交易对手违反可转债交易文件的任一约定义务（包括但不限于未按期、足额偿付投资款本金/利息等）或违反任何法定义务，或明确表示或以其行为表明将不履行可转债交易文件项下的任一义务，可能危及债权人在可转债交易文件项下的投资安全的；

    （2）与前一年度同时期相比，连续4个自然月，太平洋联盟旗下"国际卡"会籍新增会员数量同比下降；

    （3）与前一年度同时期相比，累计4个自然月，太平洋联盟旗下"国际卡"会籍新增会员数量总和同比下降15%以上；

    （4）标的公司、被监管公司违反《合作框架协议》第5条关于公司治理、运营管理、资金监管以及销售系统、运营系统监管的任一义务，且可能危及债权人在可转债交易文件项下的投资安全的；

    （5）出质人未按照本协议和《股权质押合同》约定完成股权质押登记手续；

    （6）发生下列情形之一且可能危及债权人可转债交易文件项下投资安全的：目标公司发生承包、托管（接管）、减少注册资本金、联营、合并、兼并、收购重组、分立、合资、（被）申请停业整顿、申请解散、被撤销、（被）申请破产、控股股东/实际控制人变更或重大资产转让、停产、歇业、被有权机关施以高额罚款、被注销登记、被吊销营业执照、涉及重大法律纠纷、生产经营出现严重困难或财务状况恶化、法定代表人或主要负责人无法正常履行职责且无人员接替；

    （7）目标公司涉及重大纠纷，对债权人在可转债交易文件项下权益实现产生严重影响或威胁的，包括但不限于：（i）目标公司或其资产涉及到任何诉讼、仲裁或其他法律程序，或被司法或行政部门采取查封、扣押、监管、限制销售/预售、限制股东股权等权益转让或其他强制或限制措施；（ii）发生任何单独或总体地对目标公司履行可转债交易文件项下义务的能力产生重大不利影响的判决、命令或裁定、裁决，或存在任何未决的、可能发生的或能够被合理预见的可能向

U.S. Bankruptcy Court - Hawaii   #21-00009   Dkt # 109   Filed  04/15/22   Page 72 of 357

EXHIBIT B

TDH_000137

任何法院、仲裁委员会或行政机关提起的将单独或总体地对目标公司履行可转债交易文件项下义务的能力产生重大不利影响的诉讼、仲裁或其他法律或行政程序；(iii)对债权人在可转债交易文件项下权益实现产生严重影响或威胁的其他法律程序或纠纷；

(8) 发生下列情形之一且可能危及债权人在可转债交易文件项下投资安全的：目标公司没有履行其他到期大额债务，低价、无偿转让财产/债权，减免第三方的大额债务，怠于行使债权或其他权利；

(9) 目标公司股东滥用公司法人独立地位或股东有限责任，逃避债务，可能危及债权人投资安全的；

(10) 目标公司财务状况或经营状况严重恶化，可能或已经对债权人在可转债交易文件项下权益实现产生严重影响或威胁的；

(11) 债权人聘请的第三方审计、评估、法律、监理机构发现目标公司在财务、生产经营、企业管理等方面可能危及其在可转债交易文件项下权益实现的其他事项的；

(12) 本协议约定的保证人出现以下情形之一，可能危及债权人在可转债交易文件项下投资安全的：(i)严重违反《保证合同》任一约定或陈述与保证的事项存在任何虚假、错误、遗漏；(ii)涉及重大法律纠纷，可能影响保证人承担保证责任的能力；(iii)丧失或可能丧失保证能力的其他情形；

(13) 本协议约定的质押担保出现以下情形之一，且可能危及债权人在可转债交易文件项下投资安全的：(i)因可归咎于出质人的行为而导致质押财产毁损、灭失，或质物价值明显减少（包括但不限于担保合同中有关质物价值减损情形的约定）；(ii)质物被查封、扣押、冻结、扣划、留置、拍卖、行政机关监管，或者权属发生争议；(iii)出质人严重违反担保合同的任一约定或陈述与保证的事项存在任何虚假、错误、遗漏；(iv)可能危及债权人质权实现的其他情形；

(14) 本协议约定的担保不成立、未生效、无效、被撤销、被解除，担保人违约或者明确表示或以其行为表明将不履行其担保责任，或保证人部分或全部丧失担保能力等其他情形，可能危及债权人在可转债交易文件项下投资安全的；

(15) 交易对手违反可转债交易文件任一声明和保证，可能危及债权人在可转债交易文件项下投资安全的；

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 73 of 357

**EXHIBIT B**

TDH_000138

(16) PLAH违反与债权人就第一阶段贷款和投资款事宜达成的其它约定，且危及债权人在可转债交易文件项下投资安全的；

(17) 债权人或其关联方向目标公司或其关联方提供的任何其他股权/债权融资发生强制提前到期情形的；

(18) 可能危及债权人可转债交易文件项下投资安全的其他情形。

2. 在本协议可转股债权存续期间内发生上述任一强制提前到期情形的：

(1) 债权人有权书面要求交易对手进行说明或加以纠正，如在该书面要求发出后10个工作日内，交易对手未说明合理理由或未采取措施进行纠正的，债权人有权宣布目标公司在本协议项下的投资款全部或部分提前到期，并有权要求目标公司提前偿还全部或部分投资款本金余额并支付利息及违约金；

(2) 债权人根据本条约定宣布投资款全部提前到期的，债权人有权向目标公司发出书面通知，目标公司应当在通知中确定的提前到期日一次性向债权人偿还债权人要求的投资款本金以及该等投资款本金截至提前到期日的利息，并向债权人支付该等投资款本金自提前到期日至约定的投资款到期日的利息作为违约金。

3. 如因国家法律、法规、相关产业政策规定发生调整、变化，或因国家、政府土地征收、征用等不可抗力，导致目标公司、交易对手名下资产数量、经营状况发生调整变化的，则目标公司、交易对手应及时通知债权人，并就相关事宜产生的原因进行解释说明。债权人确认即使出现上述事由，但相关事宜并未产生危及债权人投资安全的情况，则不适用本条之强制提前到期的安排，且不应视为违约。

### 第十三条 违约责任

1. 如任何一方违反本协议的约定或违反其对对方的陈述或保证并给对方造成损失，则构成该一方对对方的违约。违约方应向守约方赔偿因其违约而致使守约方遭受的全部损失、损害、费用和支出（包括但不限于诉讼费、律师代理费等）。

2. 投资款划付前，交易对手违反本协议项下的义务或其陈述与保证不真实的导致本次投资无法进行的，交易对手应连带向债权人支付违约金总计100万元。

U.S. Bankruptcy Court - Hawaii   #21-00909   Dkt # 109   Filed  04/15/22   Page 74 of 357

EXHIBIT B                                    TDH_000139

3. 在本协议第五条约定的投资款发放条件全部满足后，债权人有权通知目标公司，债权人将按本协议约定划付投资款。除非经债权人书面同意，目标公司不得拒绝接受本协议项下的投资款，否则，交易对手应连带地向债权人支付总计100万元违约金。

4. 因交易对手所披露的负债及对外担保（如有）不真实，导致交易对手的实际负债增加使还款能力受到影响的，应赔偿债权人由此受到的相应损失。

5. 目标公司逾期偿还投资款本金及利息（包括被债权人宣布全部或部分提前到期的情形），债权人有权就逾期偿还的部分从逾期之日起按罚息利率计收利息，直至清偿为止，罚息利率为本协议约定的投资款利率上浮50%。对不能按时支付的利息，从未按期支付之日起按季计收复利；投资款到期之日前未按期支付利息的，按本协议约定的投资款利率计收复利；投资款到期之日后，按本协议约定的罚息利率计收复利。

6. 目标公司未能按本合同约定用途使用的投资款，债权人除有权行使本合同约定的要求目标公司提前还款的权利外，有权对违约使用的部分自挪用之日起，根据违约使用天数按本协议第十三条第5款约定的罚息利率计收利息。

**第十四条　合同的变更、转让、解除或终止**

1. 本协议签署后，任何一方不得擅自变更和解除本协议。本协议的变更需经双方协商一致并达成书面协议。

2. 债权人有权向其关联方转让本协议项下的权利、义务，且无需另行签署书面协议。未经债权人同意，目标公司不得将其在本协议项下的权利、义务转让给第三方。

3. 本协议在以下情况下可被解除或终止：
   (1) 经双方协商一致达成书面协议；
   (2) 一方严重违反本协议，另一方有权解除或终止合同；

U.S. Bankruptcy Court - Hawaii　#21-00909　Dkt # 109　Filed 04/15/22　Page 75 of 357

**EXHIBIT B**

TDH_000140

(3) 如因监管规则变化等监管机构原因导致本协议不宜继续履行的,目标公司及债权人应共同协商处理解决,如经充分协商本协议仍无法继续履行的,则双方应互不追究违约责任;

(4) 根据有关法律规定或本协议的其他规定解除或终止。

**第十五条　法律适用及争议的解决**

1. 本协议适用中华人民共和国法律。

2. 本协议在履行过程中发生争议,可以通过协商解决,协商不成,任何一方均可向本协议签署地有管辖权的人民法院起诉。

**第十六条　不可抗力**

1. 不可抗力是指本协议双方不能预见、不能避免、不能克服的客观情况,该等不可抗力事件包括但不限于自然灾害、地震、台风、水灾、火灾、战争、暴乱、流行病、突发公共卫生事件、政府行为、罢工、停工、停电、通讯失败、交易所非正常暂停或停止交易等,非因本协议任何一方原因导致的技术系统异常事故、设备故障、网络黑客攻击及卫星传送中断,法律、监管规则的修改或监管要求调整(包括但不限于监管部门、自律组织、行业协会等有权机构出台与本协议相关的任何书面或口头的规则、规范、政策、通知、指令、指引、备忘录、意见或问答等)等情形。因中国人民银行银行间结算系统出现故障导致银行间的结算无法进行的情形,因电信服务商原因导致资金划付的网络中断、无法使用的情形,构成不可抗力事件。

2. 任何一方因不可抗力不能履行本协议时,应及时通知本协议其他方,在合理期限内提供受到不可抗力影响的证明,并采取适当措施防止本协议各方损失的进一步扩大。

3. 如果发生不可抗力事件而影响一方履行其在本协议项下的义务,则该方有权在不可抗力造成的延误期内中止履行,而不应被视为违约;但一方迟延履行其在本协议项下的义务后发生不可抗力事件的,该方对无法履行或迟延履行其在本协议项下的义

U.S. Bankruptcy Court - Hawaii　#21-00999　Dkt # 109　Filed　04/15/22　Page 76 of 357

**EXHIBIT B**

TDH_000141

务不能免除责任。

4. 如果发生不可抗力事件，本协议各方应立即互相协商，以找到公平的解决办法，并且应尽一切合理努力将不可抗力事件的后果减小到最低限度。若不可抗力事件的发生使得本协议的履行成为不可能或不切实际或继续履行对一方将造成实质性不利影响，则任何一方均可通知其他方终止本协议。

## 第十七条　其他条款

1. **费用的承担**

　　由于目标公司原因债权人不能放款的，目标公司应承担债权人已经产生的一切费用，包括但不限于债权人及其关联公司支付的律师服务费用。

　　如目标公司违反本协议项下任何义务，则债权人为实现债权而实际发生的一切费用（包括但不限于诉讼费、仲裁费、财产保全费、差旅费、执行费、评估费、拍卖费、公证费、送达费、公告费、律师费等）均由目标公司承担。

2. **通知事项**

　　除非本协议另有约定，本协议项下双方之间的一切通知均可通过传真、邮递、快递，或双方同意的其他方式送达以下地址：

**天津鼎晖弘骏股权投资合伙企业（有限合伙）**

通讯地址：北京市朝阳区东三环中路 5 号财富金融中心 25 层

联系人：杨晓东

电话：+86 （10）8507 6465

**天津卡波里商务信息咨询有限公司**

通讯地址：北京市丰台区洋桥 12 号院天路蓝图大厦 7008

联系人：张红薇

电话：13752529785

U.S. Bankruptcy Court - Hawaii　#21-90909　Dkt # 109　Filed 04/15/22　Page 77 of 357

**EXHIBIT B**

TDH_000142

一方的通讯地址或联系方式如发生变动，应立即书面通知对方，因未及时通知而造成的损失由通讯地址或联系方式变动方自行承担。

### 3. 权利保留

债权人在本协议项下的权利并不影响和排除其根据法律、法规和其它合同所享有的任何权利。任何对违约或延误行为施以任何宽容、宽限、优惠或延缓行使本协议项下的任何权利，均不能视为对本协议项下权利、权益的放弃或对任何违反本协议行为的许可或认可，也不限制、阻止和妨碍对该权利的继续行使或对其任何其它权利的行使，也不因此导致债权人对目标公司承担义务和责任。

4. 本协议自双方法定代表人/授权代理人签字或签章并加盖公章后生效。

5. 除本协议另有约定外，本协议使用的简称与《合作框架协议》一致。

6. 本协议未尽事宜，双方可另行达成书面协议，作为本协议附件。本协议的任何附件、修改或补充均构成本协议不可分割的组成部分，与本协议具有同等法律效力。

7. 本协议正本一式陆份，双方各执壹份，其余用于办理相关手续，每份合同具有同等法律效力。

8. 目标公司已阅读本协议所有条款。应目标公司要求，债权人已经就本协议做了相应的条款说明。目标公司对本协议条款的含义及相应的法律后果已全部通晓并充分理解。

（本页以下无正文）

19

**EXHIBIT B**

附件　确认书

致：天津鼎晖弘骏股权投资合伙企业（有限合伙）（"债权人"）

地　　址：北京市朝阳区东三环中路 5 号财富金融中心 25 层

收件人：　　符泽慧　　　　　　　　　　

日　　期：　2018 年 4 月 24 日　　　　　

事　　宜：　2018 年 04 月 24 日签订之《可转股债权投资协议》

敬启者：

1. 我们谨提及题述《可转股债权投资协议》。

2. 《可转股债权投资协议》中定义的词语在本《确认书》中应具相同含义。

3. 本《确认书》是不可撤销的。

4. 我们谨在此通知贵司，我们在此要求贵司根据下列条款和条件以及《可转股债权投资协议》中的条款和条件划付投资款资金：

   (1) 投资款资金金额：**RMB 60,000,000**（大写：**人民币陆仟万元整**）

   (2) 放款日：　**2018**　　年　**4**　　月　**26**　　日

   (3) 到期日：　**2020**　　年　**12**　　月　**20**　　日

   (4) 请将投资款资金划至以下账户（相关汇划费用可从中扣除）：

   开　户　人：　天津卡波里商务信息咨询有限公司　　　　　　
   开户银行：　中信银行天津津滨支行　
   账　　　号：　8111401012200296637　

5. 我们向贵司承诺投资款将被用于《可转股债权投资协议》第二条所述用途。

**EXHIBIT B**

TDH_000144

6. 我们确认《可转股债权投资协议》第十一条中的"陈述与保证"在本《确认书》发出之日是真实及准确的。

此致

**天津卡波里商务信息咨询有限公司（盖章）**

授权签字人（签字）

U.S. Bankruptcy Court - Hawaii   #21-00009   Dkt # 109   Filed  04/15/22   Page 80 of 357   TDH_000145

**EXHIBIT B**

（本页无正文，为《可转股债权投资协议》的签署页）

**天津卡波里商务信息咨询有限公司**（盖章）

法定代表人或授权代理人：

签字：＿＿＿＿＿＿＿＿＿＿＿＿＿＿

U.S. Bankruptcy Court - Hawaii   #21-90099   Dkt # 109   Filed  04/15/22   Page 81 of 357

**EXHIBIT B**

TDH_000146

（本页无正文，为《可转股债权投资协议》的签署页）

**天津鼎晖弘骏股权投资合伙企业（有限合伙）（盖章）**

授权代理人：

签字：

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 82 of 357

**EXHIBIT B**

TDH_000147

**EXHIBIT B**

TDH_000148



# Pacific Links- North America
## 05/01/2018

# EXHIBIT C

**Pacific Links Group of Companies**
**Ownership Structure Chart**



Du Sha
杜廈
**100%**

North American
Activities
(See Org Chart
Attached)

Minority Shareholders
20.46%
No one hold 10% or more than
10%

Pacific Links (Asia) Holding Co., Limited
79.54%
**Incorporation: HK**
**Business Address: HK**

天津卡波里商务信息咨询有限公司 (Tianjin Kapolei
Buiness Information Consultancy Co. Ltd)
100%
**Incorporation: PRC**
**Business Address: PRC**

Pacific Links Limited
100%
**Incorporation: Cayman Island**
**Business Address: HK**

Pacific Links Golf Limited (formerly known as Maxi
Surplus Group Limited)
100%
**Incorporation: HK**
**Business Address: HK**

Pacific Links Korea Co., Ltd
100%
**Incorporation: Korea**
**Business Address: Korea**

**LandCo is highlighted in red**
**MemBo is highlighted in blue**

Pacific Links Golf (HK)
Limited
100%
**Incorporation: HK**
**Business Address: HK**

Pacific Links Golf Development Co., Limited
**100%**
**Incorporation: HK**
**Business Address: HK**

Tianjin Pacific Links
天津太平洋盟鎧菁運動有限責任公司
**100%**
**Incorporation: PRC**
**Business Address: PRC**

Beijing Global
北京格罗伯
100%
Incorporation: PRC
Business Address: PRC

Tianjin Cris Forest Development Ltd
天津克瑞斯森林开发有限公司
100%
Incorporation: PRC
Business Address: PRC

# EXHIBIT C

# 夏威夷会籍已

| 状态 | 序号 | 销售 | 副总团队 | 团队 | 付款日期 | 订金金额 |
|---|---|---|---|---|---|---|
| 全款 | 1 | 范伟东 | 深圳 | 大湾区范伟东团队 | 2019/4/25 | 3,308,631 |
| | 2 | 张方权 | 陈静团队 | 许晓琳团队 | 2019/3/11 | 3,580,000 |
| | 3 | 郭琳琳 | 陈艳妮团队 | 郭琳琳团队 | 2019/3/14 | 3,580,000 |
| | 4 | 李兴男 | 台湾团队 | 台湾团队 | 2019/4/18 | 3,445,373 |
| | 5 | 李兴男 | 台湾团队 | 台湾团队 | 2019/4/10 | 3,445,400 |
| | 6 | 内部 | / | / | / | 1,680,000 |
| | 7 | 白金鬻 | 陈静团队 | 程颖团队 | 2019/4/1 | 1,880,000 |
| | 8 | 刘军玲 | 陈静团队 | 许晓琳团队 | 2019/3/11 | 1,880,000 |
| | 9 | 周慧 | 上海 | 黄丹丹团队 | 2019/3/22 | 1,880,000 |
| | 10 | 宋槟宇 | 李雨函团队 | 王欣玲团队 | 2019/3/11 | 1,880,000 |
| | 11 | 尹玲 | 上海 | 杭州团队 | 2019/5/20 | 1,736,994 |
| | 12 | 徐兰凤 | 上海 | 牟丹团队 | 2019/4/23 | 1,880,000 |
| | | | | | 全款到账总计： | 30,176,397 |
| 定金 | 1 | 王欣玲 | 李雨函团队 | 王欣玲团队 | 2019/3/11 | 1,100,000 |
| | 2 | 韦蓉蓉 | 上海 | 牟丹团队 | 2019/4/23 | 500,000 |
| | 3 | 李洁 | 深圳 | 大湾区大客户部 | 2019/4/25 | 1,027,460 |
| | 4 | 许晓琳 | 陈静团队 | 许晓琳团队 | 2019/3/11 | 580,000 |
| | 5 | 彭楚程 | 深圳 | 马培培团队 | 2019/4/25 | 500,000 |
| | 6 | 常淑敏 | 上海 | 牟丹团队 | 2019/4/25 | 900,000 |
| | 7 | 郝晶 | 郝晶 | 郝晶 | 2019/3/14 | 500,000 |
| | | | | | 定金总计： | 5,107,460 |
| 订金 | 1 | 郝晶 | 郝晶 | 郝晶 | 2019/3/11 | 100,000 |
| | 2 | 杨琦 | 上海 | 牟丹团队 | 2019/4/23 | 100,000 |
| | 3 | 欧海檫 | 台湾团队 | 台湾团队 | 2019/4/10 | 69,986 |
| | 4 | 石凤英 | 上海 | 牟丹团队 | 2019/4/23 | 100,000 |
| | 5 | 韦蓉蓉 | 上海 | 牟丹团队 | 2019/5/21 | 100,000 |
| | 6 | 郭平 | 深圳 | 郭平团队 | 2019/4/25 | 100,000 |
| | 7 | 刘军玲 | 陈静团队 | 许晓琳团队 | 2019/3/11 | 100,000 |
| | 8 | 郝晶 | 郝晶 | 郝晶 | 2019/3/11 | 100,000 |
| | 9 | 张蕾 | 深圳 | 武汉张蕾团队 | 2019/4/25 | 200,000 |
| | 10 | 张蕾 | 深圳 | 武汉张蕾团队 | 2019/4/25 | 200,000 |
| | 11 | 俞婷 | 上海 | 牟丹团队 | 2019/4/23 | 100,000 |
| | 12 | 王英爽 | 陈艳妮团队 | 盛萍团队 | 2019/3/11 | 100,000 |
| | | | | | 订金总计： | 1,369,986 |
| 零定金暂留 | 1 | 张方权 | 陈静团队 | 许晓琳团队 | | - |
| | 2 | 郝晶 | 郝晶 | 郝晶 | | - |
| | 3 | 石凤英 | 上海 | 牟丹团队 | | - |
| | 4 | 石凤英 | 上海 | 牟丹团队 | | - |
| | 5 | 石凤英 | 上海 | 牟丹团队 | | - |
| | | | | | 全部总计： | 36,653,844 |

**EXHIBIT D**

DEBTORS 002898 (Confidential)

# 售统计

| 数量 | 付款人 | 客户姓名 | 购买人身份 | 预订区域号码 | 备注 |
|---|---|---|---|---|---|
| 1 | 张光琼 | 钱利军 | 国际会员 | A区03号 | 美金472,661.52 |
| 1 | 巩军 | 巩军 | 总统会员 | A区04号 | |
| 1 | 公司转账 | 吴焕德 | 总统会员 | A区07号 | |
| 1 | 林士闵 | 林士闵 | 国际会员 | A区20号 | 美金492196.1 |
| 1 | 温耀隆 | 温耀隆 | 国际会员 | A区21号 | 美金492200 |
| / | 杜然 | 杜然 | 内部员工 | B区03号 | |
| 1 | 游利招 | 游利招 | 国际会员 | B区06号 | |
| 1 | 龚海峰 | 龚海峰 | 国际会员 | B区09号 | |
| 1 | 廖康 | 廖康 | 国际会员 | B区13号 | |
| 1 | 樊皓 | 樊皓 | 国际会员 | B区20号 | |
| 1 | 毕胜洋 | 毕胜洋 | 国际会员 | B区23号 | 美金248142 |
| 1 | 孙安杰 | 孙安杰 | 国际会员 | B区158号 | |
| | | | | | |
| 1 | 尹京成 | 尹京成 | 总统会员 | A区02号 | |
| 1 | 余海峰 | 余海峰 | 国际会员 | A区03号 | |
| 1 | 李洁 | 黄志永 | 国际会员 | A区15号 | 美金146780 |
| 1 | 郭刚刚 | 李辉 | 国际会员 | A区16号 | |
| 1 | 杨云飞 | 杨云飞 | 国际会员 | B区08号 | |
| 1 | 常淑敏 | 楼周仁 | 国际会员 | C区03号 | |
| 1 | 付玉辉 | 付玉辉 | 总统会员 | C区54号 | |
| | | | | | |
| 1 | 郝晶 | 李宝仲 | 国际会员 | A区14号 | |
| 1 | 陈辰 | 陈辰 | 内部员工 | B区04号 | |
| 1 | 刘南辉 | 刘南辉 | 国际会员 | B区05号 | 美金9998.05 |
| 1 | 石凤英 | 曾建东 | 国际会员 | B区11号 | |
| 1 | 张旭 | 张旭 | 国际会员 | B区12号 | |
| 1 | 林建成/赵景秀 | 姚鸿斌 | 国际会员 | B区14号 | |
| 1 | 朱京展 | 朱京展 | 国际会员 | B区15号 | |
| 1 | 郝晶 | 邱勉 | 国际会员 | B区22号 | |
| 1 | | 苏忠永 | 国际会员 | B区24号 | |
| 1 | | 苏忠永 | 国际会员 | B区25号 | |
| 1 | 刘海韵 | 刘海韵 | 国际会员 | B区28号 | |
| 1 | 王维娇 | 王维娇 | 嘉宾 | B区29号 | |
| | | | | | |
| 1 | | 巩军 | 总统会员 | A区05号 | |
| 1 | | 张国志 | 国际会员 | C区59号 | |
| 1 | | 金小良 | | A区28号 | 零定金保留 |
| 1 | | 金小良 | | A区29号 | |
| 1 | | 金小良 | | A区30号 | |

（注：表中美金金额均已核算成人民币金额，汇率为"7"）

U.S. Bankruptcy Court - Hawaii   #21-90009  Dkt # 109   Filed  04/15/22   Page 87 of 357

EXHIBIT D

DEBTORS 002899 (Confidential)

**From:** "Logan Weber"
**Sent:** Wed, 7 Aug 2019 06:48:29 -0900
**To:** "Harry Chang" <hchang@pacificlinks.com>; "Jenny" <jennymok@thepacificlinks.com.hk>
**Subject:** RE: cash budget for 2019
**Attachments:** PLI NA Budget - 2019.xlsx


Hello Jenny,

Please find attached PLI North American budget for 2019.
Note that we have received funding for our budgeted expenditures through the end of September, so the estimated residual amount to be funded for the period of Oct – Dec 2019 is estimated to be $2.8M USD.

Please let me know if you have any questions.


Thanks & Regards,

**Logan Weber**
**Accounting Manager & Controller**
**Pacific Links International**
307 - 255 Duncan Mill Rd
North York, ON M3B 3H9
808-738-9219
lweber@pacificlinks.com



---

**From:** Harry Chang
**Sent:** Monday, August 05, 2019 9:12 PM
**To:** Jenny <jennymok@thepacificlinks.com.hk>
**Cc:** Logan Weber <lweber@pacificlinks.com>
**Subject:** RE: cash budget for 2019

Jenny: I will ask Logan to send over our 2019 NA corporate budget to you as Monday was a Canadian holiday.

Logan: Please sed over to Jenny .. items such as EB5 repayment is over so please take out from our budget. Thanks.

**EXHIBIT E**

DEBTORS 003653 (Confidential)

Regards,



Harry Chang, CPA, CA
CFO

**Pacific Links International**
255 Duncan Mill Road, Unit 307
Toronto, ON
Canada M3B 3H9

Direct: (808) 738 – 9208

---

**From:** Jenny <jennymok@thepacificlinks.com.hk>
**Sent:** August 5, 2019 11:11 AM
**To:** Harry Chang <hchang@pacificlinks.com>
**Subject:** cash budget for 2019

Hi Harry,

Could you please send me US budget for 2019? I am preparing budget for HK to consider any need to finance from bank.

Thanks!

Jenny

**EXHIBIT E**

DEBTORS 003654 (Confidential)

**Pacific Links - 90 Day Cash Flow Requirements - 2019**

**All figures shown in K $**

Effective Date: July 3, 2019

| Total Cash Required for July - September 2019 | $ | (2,430,041) |
| --- | --- | --- |

| North America Operating Expenses | REF | July | August | September | NOTES |
| --- | --- | --- | --- | --- | --- |
| **A) Fixed Costs** | | | | | |
| Salaries & Wages | Sch1 | -112 | -112 | -134 | |
| Marketing & Admin Expenses | M&A | -152 | -144 | -162 | |
| | | -264 | -256 | -296 | |
| **B) Operating GC Monthly Cash Deficit** | | | | | |
| Makaha Valley Country Club | MVCC | -21 | -87 | -41 | |
| Makaha Golf Course West | MGCW | -21 | -48 | -26 | |
| | | -42 | -135 | -67 | |
| **C) Extraordinary Expenditures** | | | | | |
| Principal Payments on Hawaii Land Parcels | HawaiiDEV | 0 | 0 | 0 | Stone Note Payable -> Final payment due May 29, 2019 [Principal Payment $1.03M + one year of accrued interest at 4%] |
| Interest Payments on Hawaii Land Parcels | | -9 | -9 | -9 | |
| EB5 Loan Interest & O/S Principal Payable | HawaiiDEV | 0 | 0 | 0 | Funding received and used to pay off full balance of EB5 note in May 2019 |
| Makaha Development Draws | Makaha Develepment | -237 | -277 | -227 | Note that Hanse Golf Course Design will be owed payment of $300K for the golf course routing design work, payment due on completion of work, Victor to comment on timing of work completion |
| Greg Normal Design - Termination Fees | | -200 | -200 | -200 | Payout $600K over 3 months to Greg Norman on account of disputed termination of the original Makaha design contract and of the Double Eagle golf course design in China |
| | | -446 | -486 | -436 | |
| **TOTAL FORECASTED CASH REQUIREMENTS by Month** | | $ (752,783) | $ (877,559) | $ (799,699) | |
| | | | TOTAL | (2,430,041) | |

U.S. Bankruptcy Court - Hawaii   #21-90009  Dkt # 199   Filed  04/15/22   Page 90 of 357

EXHIBIT E

**Final**

**Pacific Link International**
**North America Direct Overhead and**
**China Supported Expenses**
**2019**
CASH FLOW STATEMENT PROJECTED

| | REF | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America Operating Expenses** | | | | | | | | | | | | | | |
| **Payroll Expense:** | | | | | | | | | | | | | | |
| Salaries & Wages | Payroll | 328,909 | 207,413 | 99,025 | 97,220 | 97,220 | 117,025 | 97,220 | 97,220 | 117,025 | 97,220 | 97,220 | 119,855 | 1,572,574 |
| Payroll Taxes & Benefits | Payroll | 55,286 | 38,713 | 14,398 | 14,996 | 14,996 | 17,458 | 14,996 | 14,996 | 17,458 | 14,996 | 14,996 | 17,809 | 251,097 |
| **Total Payroll Expense** | | 384,195 | 246,126 | 113,423 | 112,216 | 112,216 | 134,483 | 112,216 | 112,216 | 134,483 | 112,216 | 112,216 | 137,664 | 1,823,671 |
| **Other Expenses** | | | | | | | | | | | | | | |
| New Business Development | NB DEV | 41,367 | 41,367 | 61,367 | 60,533 | 60,533 | 60,533 | 56,013 | 56,013 | 63,513 | 71,033 | 65,533 | 63,033 | 700,840 |
| Marketing and Administration | M&A | 177,804 | 70,476 | 81,976 | 81,976 | 85,521 | 72,521 | 70,811 | 62,811 | 72,811 | 80,521 | 77,521 | 77,521 | 1,012,268 |
| Accounting Services | ACCT | 25,255 | 25,255 | 29,871 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 307,681 |
| PGA Event & Related | MISC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating Expense** | | 244,426 | 137,098 | 173,213 | 167,765 | 171,310 | 158,310 | 152,080 | 144,080 | 161,580 | 176,810 | 168,310 | 165,810 | 2,020,788 |
| **Total Payroll/Operating Expense** | | 628,622 | 383,224 | 286,636 | 279,981 | 283,526 | 292,792 | 264,296 | 256,296 | 296,062 | 289,026 | 280,526 | 303,473 | 3,844,459 |
| **A. TOTAL  Operating Subsidy North America** | | 628,622 | 383,224 | 286,636 | 279,981 | 283,526 | 292,792 | 264,296 | 256,296 | 296,062 | 289,026 | 280,526 | 303,473 | 3,844,459 |
| **Property Level Contribution** | | | | | | | | | | | | | | |
| Makaha Valley CC NOI | | 646 | (43,445) | (27,229) | (5,835) | 4,509 | (2,795) | (19) | (38,131) | (14,519) | (17,877) | (9,206) | 9,655 | (144,245) |
| Makaha Golf Course West | | (21,509) | (48,241) | (25,834) | (20,509) | (21,849) | (25,234) | (21,109) | (48,441) | (26,434) | (21,109) | (20,509) | (25,379) | (326,158) |
| **B. TOTAL  Property Level Cash Loss** | | 20,863 | 91,686 | 53,062 | 26,345 | 17,341 | 28,029 | 21,128 | 86,572 | 40,953 | 38,986 | 29,715 | 15,724 | 470,403 |
| **Other Extraordinary Expeditures** | | | | | | | | | | | | | | |
| Mahaka Land Parcel Payments: | | | | | | | | | | | | | | |
| - Principal Payments Stone Parcel | | 0 | 714,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 714,000 |
| - Interest Payments | | 15,000 | 15,000 | 15,000 | 15,000 | 9,250 | 9,250 | 9,250 | 9,250 | 9,250 | 9,250 | 9,250 | 9,250 | 134,000 |
| - EB5 Loan Interest | | | | 55,000 | | | | | | | | | | 55,000 |
| - EB5 Loan Repayment | | | | | 8,000,000 | 0 | | | | | | | | 8,000,000 |
| Makaha Development Draws | | 87,783 | 251,458 | 199,500 | 299,500 | 199,500 | 474,500 | 237,000 | 277,000 | 227,000 | 327,000 | 1,227,000 | 227,000 | 4,034,241 |
| Makaha Resort Property Taxes (MDRE portion only) | | 0 | 90,912 | 0 | 0 | 0 | 0 | 0 | 0 | 90,912 | 0 | 0 | 0 | 181,823 |
| **C. TOTAL  Other Extraordinary Expeditures** | | 102,783 | 1,071,370 | 269,500 | 8,314,500 | 208,750 | 483,750 | 246,250 | 286,250 | 327,162 | 336,250 | 1,236,250 | 236,250 | 13,119,064 |
| **Total 2018 Cash Flow Projections (A+B+C)** | | 752,268 | 1,546,279 | 609,198 | 8,620,825 | 509,616 | 804,571 | 531,674 | 629,118 | 664,177 | 664,262 | 1,546,491 | 555,447 | 17,433,926 |
| **NORTH AMERICA FUNDING REQUIRED ON FIRST OF EACH MONTH** | | 750,000 | 1,550,000 | 610,000 | 8,620,000 | 510,000 | 800,000 | 530,000 | 630,000 | 660,000 | 660,000 | 1,550,000 | 560,000 | 17,430,000 |
| **D. Items Funded Out of Hong Kong Office** | | | | | | | | | | | | | | |
| Ambassadors & Architects | AMB | - | - | - | - | - | - | 200,000 | 200,000 | 200,000 | - | - | - | 600,000 |
| Consulting Agreements | | | | | | | | | | | | | | |
| **TOTAL HONG KONG FUNDED ITEMS** | | | - | - | - | - | - | 200,000 | 200,000 | 200,000 | - | - | - | 600,000 |

**EXHIBIT E**

**Pacific Link International**
**North America Direct Overhead and**
**China Supported Expenses**
**2019**
**CASH FLOW STATEMENT (PROJECTED)**
New Business Development

| | | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| **Expenses** | | | | | | | | | | | | | | |
| **Payroll Expense:** | | | | | | | | | | | | | | |
| Salaries & Wages | Payroll | 0 | 0 | 0 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 162,000 |
| Payroll Taxes & Benefits | 22% | 0 | 0 | 0 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 3,960 | 35,640 |
| **Total Payroll Expense** | | 0 | 0 | 0 | 21,960 | 21,960 | 21,960 | 21,960 | 21,960 | 21,960 | 21,960 | 21,960 | 21,960 | 197,640 |
| **Other Expenses** | | | | | | | | | | | | | | |
| Travel and Related Expenses | | 29,217 | 29,217 | 29,217 | 30,383 | 30,383 | 30,383 | 25,863 | 25,863 | 25,863 | 30,383 | 30,383 | 30,383 | 347,540 |
| Translation and country specific Agent Assistance | | 5,000 | 5,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 240,000 |
| Supplies & Expenses | | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Gifts | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Graphic Design New Business | | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Printing | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Telephone & Data | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Office & Administration | | | | | | | | | | | | | | 0 |
| Marketing, Advertising and Digital | | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 50,400 |
| Conference Fees and Trade Exhibits (IAGTO, PGA, CMAA | | | | | | | | | | | | | | |
| Golf Show, Asia Golf Summit) | | | | 2,000 | | | | | | 7,500 | 10,500 | 5,000 | 2,500 | 27,500 |
| **Total Other Expense** | | 41,367 | 41,367 | 61,367 | 60,533 | 60,533 | 60,533 | 56,013 | 56,013 | 63,513 | 71,033 | 65,533 | 63,033 | 700,840 |
| **Total Expense** | | 41,367 | 41,367 | 61,367 | 82,493 | 82,493 | 82,493 | 77,973 | 77,973 | 85,473 | 92,993 | 87,493 | 84,993 | 898,480 |

EXHIBIT E

| 2019 CASH FLOW STATEMENT (PROJECTED) Marketing & Administration | | US$ JAN | US$ FEB | US$ MAR | US$ APR | US$ MAY | US$ JUN | US$ JUL | US$ AUG | US$ SEP | US$ OCT | US$ NOV | US$ DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Expense:** | | | | | | | | | | | | | | |
| Salaries & Wages | | 309,495 | 140,688 | 68,119 | 54,495 | 54,495 | 68,119 | 54,495 | 54,495 | 68,119 | 54,495 | 54,495 | 70,065 | 1,051,577 |
| Payroll Taxes & Benefits | 17.852% | 55,252 | 25,116 | 12,161 | 9,729 | 9,729 | 12,161 | 9,729 | 9,729 | 12,161 | 9,729 | 9,729 | 12,508 | 187,732 |
| **Total Payroll Expense** | | 364,748 | 165,804 | 80,280 | 64,224 | 64,224 | 80,280 | 64,224 | 64,224 | 80,280 | 64,224 | 64,224 | 82,574 | 1,239,309 |
| Information Technolgy (IT) | MISC | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 84,384 |
| Printing | | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Bromags | | | | | | | | | | | | | | - |
| Direct Mail | | | | | | | | | | | | | | - |
| Shipping | | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Social Media | | | | | | | | | | | | | | - |
| Photography/Videography | | | | | | | | | | | | | | - |
| Promotional Items | | | | | | | | | | | | | | - |
| Corporate Gifting | | | | | | | | | | | | | | - |
| Travel 2.0 Graphic Design | | 56,250 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 89,250 |
| WedDam (shared cloud storage for PLI Images) | | | 8,500 | | | | | | | | | | | 8,500 |
| Pacificlinks.com + Microsites | | 42,000 | | | | 3,000 | | 3,000 | | | 10,000 | 13,000 | 10,000 | 10,000 | 91,000 |
| Advertising and Promotion | | | | | | | | | | | | | | - |
| Meals & Entertainment | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| CORPORATE Travel & Accommodations | Travel | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 | 11,430 | 11,430 | 11,430 | 16,140 | 16,140 | 16,140 | 179,550 |
| Cellular Phones | | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| Education. Conf. & Profl Develop. | | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Contract Service-Other | MISC | | | | | | | | | | | | | 0 |
| Contract Services Tax (Deloitte & Chang) | | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 90,000 |
| Postage & Courier | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Office Supplies | | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Legal Fees | | 20,000 | 20,000 | 40,000 | 40,000 | 40,000 | 30,000 | 30,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 345,000 |
| Bank  Charges | | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Copier | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Telephone | | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Office Lease & Parking | | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 21,000 |
| Office Lease - 331 Cityview - **Note 1** | | 2,250 | 2,250 | 2,250 | 2,250 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 31,360 |
| Storage Mart - 2 units, 20'x10' | | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 565 | 6,780 |
| Office Utilities - Toronto Hydro | | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Canadian Health Benefits - Manulife | | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 614 | 7,365 |
| Annual Golf Membership - Bayonne | | 20,579 | - | - | - | - | - | - | - | - | - | - | - | 20,579 |
| **Total Other Expense** | | 177,804 | 70,476 | 81,976 | 81,976 | 85,521 | 72,521 | 70,811 | 62,811 | 72,811 | 80,521 | 77,521 | 77,521 | 1,012,268 |

EXHIBIT E

| Total Expense | | 542,552 | 236,279 | 162,256 | 146,200 | 149,745 | 152,801 | 135,035 | 127,035 | 153,091 | 144,745 | 141,745 | 160,094 | 2,251,576 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Note 1** | | | | | | | | | | | | | | |
| 331 Cityview Summary (Note, rent increases in April to $15,893 CAD monthly) | | | | | | | | | | | | | | |
| Rent income | 12,259 | | | | | | | | | | | | | |
| Rent Expense | 15,180 | | | | | | | | | | | | | |
| Monthly loss in CAD | 2,922 | | | | | | | | | | | | | |
| Monthly Loss  in USD (Jan - April) | 2,247 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| May 2019 Onwards - Continuing Vaughn Rental Lo | 3,634 | | | | | | | | | | | | | |
| Monthly Loss  in USD (May - December) | 2,795 | | | | | | | | | | | | | |

**EXHIBIT E**

**Pacific Link International**
**North America Direct Overhead and China Supported Expenses**
**2019**
**CASH FLOW STATEMENT (PROJECTED)**
**Accounting Services**

Harry Chang CA - Cost Projections 2018

1.30

| Retainer & Manpower Costs (Incl HST): | US$ | US$ Jan | US$ Feb | US$ Mar | US$ Apr | US$ May | US$ Jun | US$ Jul | US$ Aug | US$ Sep | US$ Oct | US$ Nov | US$ Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finance Team Retainer and Salaries (1) | 23,200 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 292,219 |
| **TOTAL Retainer & Manpower Costs** | **23,200** | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 292,219 |

| Operational expenses (incl. HST): | CAD$ | US$ Jan | US$ Feb | US$ Mar | US$ Apr | US$ May | US$ Jun | US$ Jul | US$ Aug | US$ Sep | US$ Oct | US$ Nov | US$ Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&E expenses (2) | 500 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 4,615 |
| Office Overhead Costs (3) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parking | 100 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 923 |
| Cell Phone Charge Back | 250 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 2,308 |
| Rogers internet | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rogers phone (4 lines) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xerox Printer Lease Costs | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postage | 250 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 2,308 |
| Office Supplies | 75 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 692 |
| Total Fixed Costs - Toronto Office | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - March HK/Beijing Trip | 6000 | 0 | 0 | 4615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,615 |
| **Total Other Expenses** | | 904 | 904 | 5,519 | 904 | 904 | 904 | 904 | 904 | 904 | 904 | 904 | 904 | 15,462 |
| **Total Expense US$** | | 25,255 | 25,255 | 29,871 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 307,681 |

| (1) Finance Team Salaries (USD) | |
|---|---|
| HC Base Retainer Fees | 10,000 |
| 1 Assistant Controller @USD$60/hour per 40hrs/week | 7,600 |
| 1 full time staff accountant @USD$40 x 40 hrs/week | 6,752 |
| | |
| | $ 24,352 |

**EXHIBIT E**

**Pacific Link International**
**North America Direct Overhead and China**
**Supported Expenses**
**2018**
**CASH FLOW STATEMENT (PROJECTED)**
**Miscellaneous Worksheet**

OI

| | | | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
| **Information Technology** | | | | | | | | | | | | | | | |
| Rackspace Monthly Costs (2016 costs 11200/month | | 4,000 | | | | | | | | | | | | | |
| IBS annual license | | 1,032 | | | | | | | | | | | | | |
| IT Support | | 2,000 | | | | | | | | | | | | | |
| | $ | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 84,384 |
| **Consultants** | | | | | | | | | | | | | | | |
| Micah Kane (Charge to Makaha Development) | $ | 8,377.00 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 100,524 |
| | Total | | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 8,377 | 100,524 |
| **PGA Event** | | | | | | | | | | | | | | | |
| **SPORTBOX MANAGEMENT** | | | | | | | | | | | | | | | |
| | | 200,000 | | | | | | | | | | | | | 0 |
| | | 250,000 | | | | | | | | | | | | | 0 |
| | Total | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL Miscellaneous** | | | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 15,409 | 184,908 |

**EXHIBIT E**

**Pacific Link International
North America Direct
Overhead and China Supported
Expenses
2018
ASH FLOW STATEMENT (PROJECTE**
Travel Worksheet

RUDY
ANDERSO
Employee Name:          N          <u>Marketing & Admin</u>

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 4.0 | 2.0 | 4.0 | 2.0 | 4.0 | 1.0 | 4.0 | 2.0 |
| Average Airfare | 1,500 | 10,000 | 1,500 | 10,000 | 1,500 | 10,000 | 1,500 | 10,000 |
| **TOTAL AIRFARE (A)** | $ 6,000 | $ 20,000 | $ 6,000 | $ 20,000 | $ 6,000 | $ 10,000 | $ 6,000 | $ 20,000 |
| Avg. Night/Trip | 4 | 14 | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 250 | 200 | 250 | 200 | 250 | 200 | 250 |
| **TOTAL LODGING (B)** | $ 3,200 | $ 7,000 | $ 3,200 | $ 7,000 | $ 3,200 | $ 3,500 | $ 3,200 | $ 7,000 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| **TOTAL MEALS (C)** | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |
| Avg. Daily Entertainment | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| **TOTAL ENTERTAIN (D)** | $ 400 | $ 700 | $ 400 | $ 700 | $ 400 | $ 350 | $ 400 | $ 700 |
| Avg. Daily Misc. | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| **TOTAL MISC (E)** | $ 320 | $ 560 | $ 320 | $ 560 | $ 320 | $ 280 | $ 320 | $ 560 |
| **TOTAL AIR, HOTEL, MISC.** | | | | | | | | |
| **(A+B+E)** | $ 9,520 | $ 27,560 | $ 9,520 | $ 27,560 | $ 9,520 | $ 13,780 | $ 9,520 | $ 27,560 |

**EXHIBIT E**

**RUDY ANDERSON**

| | Employee Name: | | Marketing & Admin | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL MEALS & ENTERTAINMENT (C+D) | | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,030 | $ 1,360 | $ 2,380 |
| GRAND TOTAL | | | 40,820 | | 40,820 | | 26,690 | | 40,820 |
| | MONTHLY | | 13,607 | | 13,607 | | 8,897 | | 13,607 |

**RICHELLE NEMETH**

Employee Name: **Marketing & Admin**

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 2.0 | - | 2.0 | - | 2.0 | - | 2.0 | - |
| Average Airfare | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| TOTAL AIRFARE (A) | $ 3,000 | $ 0 | $ 3,000 | $ 0 | $ 3,000 | $ 0 | $ 3,000 | $ 0 |
| Avg. Night/Trip | 4 | 14 | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| TOTAL LODGING (B) | $ 1,600 | $ 0 | $ 1,600 | $ 0 | $ 1,600 | $ 0 | $ 1,600 | $ 0 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| TOTAL MEALS (C) | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |
| Avg. Daily Entertainment | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| TOTAL ENTERTAIN (D) | $ 200 | $ 0 | $ 200 | $ 0 | $ 200 | $ 0 | $ 200 | $ 0 |

|  | Employee Name: | **RUDY ANDERSON** | Marketing & Admin | | | | | |
|---|---|---|---|---|---|---|---|---|
| Avg. Daily Misc. | | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| | | | | | | | | | |
| TOTAL MISC (E) | | $ 160 | $ 0 | $ 160 | $ 0 | $ 160 | $ 0 | $ 160 | $ 0 |
| TOTAL AIR, HOTEL, MISC. | | | | | | | | | |
| (A+B+E) | | $ 4,760 | $ 0 | $ 4,760 | $ 0 | $ 4,760 | $ 0 | $ 4,760 | $ 0 |
| | | | | | | | | | |
| TOTAL MEALS & | | | | | | | | | |
| ENTERTAINMENT (C+D) | | $ 1,160 | $ 1,680 | $ 1,160 | $ 1,680 | $ 1,160 | $ 1,680 | $ 1,160 | $ 1,680 |
| | | | | | | | | | |
| GRAND TOTAL | | | 7,600 | | 7,600 | | 7,600 | | 7,600 |
| | MONTHLY | | 2,533 | | 2,533 | | 2,533 | | 2,533 |

Employee Name: **TBD**    NEW BUSINESS DEVELOPMENT - Director 1

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 4.0 | 2.0 | 4.0 | 2.0 | 4.0 | 1.0 | 4.0 | 2.0 |
| Average Airfare | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| TOTAL AIRFARE (A) | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 3,000 | $ 6,000 | $ 6,000 |
| Avg. Night/Trip | 4 | 14 | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| TOTAL LODGING (B) | $ 3,200 | $ 5,600 | $ 3,200 | $ 5,600 | $ 3,200 | $ 2,800 | $ 3,200 | $ 5,600 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| TOTAL MEALS (C) | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |

**EXHIBIT E**

**Employee Name:** RUDY ANDERSON  **Marketing & Admin**

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| Avg. Daily Entertainment | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| **TOTAL ENTERTAIN (D)** | $ 400 | $ 700 | $ 400 | $ 700 | $ 400 | $ 350 | $ 400 | $ 700 |
| Avg. Daily Misc. | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| **TOTAL MISC (E)** | $ 320 | $ 560 | $ 320 | $ 560 | $ 320 | $ 280 | $ 320 | $ 560 |
| **TOTAL AIR, HOTEL, MISC.** | | | | | | | | |
| **(A+B+E)** | $ 9,520 | $ 12,160 | $ 9,520 | $ 12,160 | $ 9,520 | $ 6,080 | $ 9,520 | $ 12,160 |
| **TOTAL MEALS &** | | | | | | | | |
| **ENTERTAINMENT (C+D)** | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,030 | $ 1,360 | $ 2,380 |
| **GRAND TOTAL** | | 25,420 | | 25,420 | | 18,990 | | 25,420 |
| MONTHLY | | 8,473 | | 8,473 | | 6,330 | | 8,473 |

**Employee Name:** TBD  **NEW BUSINESS DEVELOPMENT - Director 2**

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 4.0 | 2.0 | 4.0 | 2.0 | 4.0 | 1.0 | 4.0 | 2.0 |
| Average Airfare | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| **TOTAL AIRFARE (A)** | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 | $ 3,000 | $ 6,000 | $ 6,000 |
| Avg. Night/Trip | 4 | 14 | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | 200 | 250 | 200 | 250 | 200 | 250 |
| **TOTAL LODGING (B)** | $ 3,200 | $ 5,600 | $ 3,200 | $ 7,000 | $ 3,200 | $ 3,500 | $ 3,200 | $ 7,000 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |

U.S. Bankruptcy Court - Hawaii  #21-00209  Dkt # 199  Filed 04/15/22  Page 100 of 357

**EXHIBIT E**

| | Employee Name: | RUDY ANDERSON | Marketing & Admin | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL MEALS (C) | | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |
| | | | | | | | | |
| Avg. Daily Entertainment | | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| | | | | | | | | |
| TOTAL ENTERTAIN (D) | | $ 400 | $ 700 | $ 400 | $ 700 | $ 400 | $ 350 | $ 400 | $ 700 |
| | | | | | | | | |
| Avg. Daily Misc. | | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| | | | | | | | | |
| TOTAL MISC (E) | | $ 320 | $ 560 | $ 320 | $ 560 | $ 320 | $ 280 | $ 320 | $ 560 |
| TOTAL AIR, HOTEL, MISC. (A+B+E) | | $ 9,520 | $ 12,160 | $ 9,520 | $ 13,560 | $ 9,520 | $ 6,780 | $ 9,520 | $ 13,560 |
| | | | | | | | | |
| TOTAL MEALS & ENTERTAINMENT (C+D) | | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,030 | $ 1,360 | $ 2,380 |
| | | | | | | | | |
| GRAND TOTAL | | | 25,420 | | 26,820 | | 19,690 | | 26,820 |
| | MONTHLY | | 8,473 | | 8,940 | | 6,563 | | 8,940 |

Employee Name: **TBD** NEW BUSINESS DEVELOPMENT - Director 3

| | 1ST QUARTER | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
|---|---|---|---|---|---|---|---|---|
| | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 6.0 | 3.0 | 6.0 | 3.0 | 6.0 | 3.0 | 6.0 | 3.0 |
| Average Airfare | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| TOTAL AIRFARE (A) | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 |
| Avg. Night/Trip | 4 | 14 | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | 200 | 250 | 200 | 250 | 200 | 250 |

**EXHIBIT E**

| | Employee Name: | RUDY ANDERSON | Marketing & Admin | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOTAL LODGING (B) | $ 4,800 | $ 8,400 | $ 4,800 | $ 10,500 | $ 4,800 | $ 10,500 | $ 4,800 | $ 10,500 |
| | | | | | | | | |
| Avg. Daily Meal Cost | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| | | | | | | | | |
| TOTAL MEALS (C) | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |
| | | | | | | | | |
| Avg. Daily Entertainment | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| | | | | | | | | |
| TOTAL ENTERTAIN (D) | $ 600 | $ 1,050 | $ 600 | $ 1,050 | $ 600 | $ 1,050 | $ 600 | $ 1,050 |
| | | | | | | | | |
| Avg. Daily Misc. | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| | | | | | | | | |
| TOTAL MISC (E) | $ 480 | $ 840 | $ 480 | $ 840 | $ 480 | $ 840 | $ 480 | $ 840 |
| TOTAL AIR, HOTEL, MISC. | | | | | | | | |
| (A+B+E) | $ 14,280 | $ 18,240 | $ 14,280 | $ 20,340 | $ 14,280 | $ 20,340 | $ 14,280 | $ 20,340 |
| | | | | | | | | |
| TOTAL MEALS & | | | | | | | | |
| ENTERTAINMENT (C+D) | $ 1,560 | $ 2,730 | $ 1,560 | $ 2,730 | $ 1,560 | $ 2,730 | $ 1,560 | $ 2,730 |
| | | | | | | | | |
| GRAND TOTAL | | 36,810 | | 38,910 | | 38,910 | | 38,910 |
| | MONTHLY | 12,270 | | 12,970 | | 12,970 | | 12,970 |

**EXHIBIT E**

**Pacific Link International**
**North America Direct Overhead and China**
**Supported Expenses**
**2019**
**CASH FLOW STATEMENT (PROJECTED)**
**Ambassadors & Architects**

| | US$<br>JAN | US$<br>FEB | US$<br>MAR | US$<br>APR | US$<br>MAY | US$<br>JUN | US$<br>JUL | US$<br>AUG | US$<br>SEP | US$<br>OCT | US$<br>NOV | US$<br>DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ambassador Payments** | | | | | | | | | | | | | - |
| Annika Sorenstam | | | | | | | | | | | | | - |
| Ernie Els Ambassador 2017/18 | | | | | | | | | | | | | - |
| Mark O'Meara  COMPLETED | | | | | | | | | | | | | - |
| Nick Price COMPLETED | | | | | | | | | | | | | - |
| Greg Norman COMPLETED | | | | | | | | | | | | | - |
| Travel Expenses | | | | | | | | | | | | | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Designer Payments** | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | - |
| 27 Club Designers | | | | | | | | | | | | | - |
| Tiger Woods Design Being Renegotiated | | | | | | | | | | | | | - |
| Ernie Els Design  SUSPENDED | | | | | | | | | | | | | |
| Greg Norman - Termination fee on double eagle | | | | | | | 200,000 | 200,000 | 200,000 | | | | 600,000 |
| Total | - | - | - | - | - | - | | - | | - | - | - | - |
| **Grand Totals** | - | - | - | - | - | - | **200,000** | **200,000** | **200,000** | - | - | - | **600,000** |

**EXHIBIT E**

**Pacific Link International**
**North America Direct Overhead and**
**China Supported Expenses**
**2019**
**CASH FLOW STATEMENT (PROJECTED)**
Makaha Land Debt Payments

# STONE & TOWNE PROPERTY PURCHASES

## MAKAHA, HAWAII

**Annual RECAP**

| | EB5 | STONE | TOWNE | | TOTAL |
|---|---|---|---|---|---|
| ACQUIRER | | MDRE 2 LLC | MDRE 3 LLC | | |
| ACQUISITION DATE | | 1-May-15 | 4-Nov-14 | | |
| ACRES | | 66.898 | 44.184 | | 111.082 |
| PRICE ($) | | $ 4,900,000 | $ 10,280,000 | | $ 15,180,000 |
| DOWN PAYMENT | | $ 900,000 | $ 1,500,000 | | $ 2,400,000 |
| PROMISSORY NOTE | | $ 4,132,751 | Note 1 = $5,000,000 / Note 2 = $3,780,000 / Total [Note 1 + 2] = $8,780,000 | | $ 12,912,751 |
| | | | PROMISSORY NOTE # 1 | PROMISSORY NOTE # 2 | |
| INTEREST RATE | 1.75 PA, Default rate at 12% per annum | 4% P.A. | LESSOR OF: (A) 3.50% P.A + LIBOR RATE (B) 5% | (A) 0% IF NO DEFAULT (B) 12% IN EVENT OF DEFAULT | |
| **OUTSTANDING BALANCE AT 7/1/2019** | $ - | $ - | $ 2,323,512 | $ 3,150,000.00 | $ 5,473,512 |
| **Next Payment Date** | NA | NA | Interest paid monthly, Principal due Feb 2020. 2021 & 2022 | Effective balance if settled before Feb 27, 2020 | |
| FUTURE COMMITMENTS | Forebearance is 60 days at 4%, if unpaid, default interest kicks in at 12% | NOTE A | NOTE B | NOTE C | |
| NOTE A - STONE ACQUISITION | | 1. On May 29, 2016, May 29, 2017 and May 29, 2018, borrower shall pay (i) all accrued interest on the outstanding principal balance to such date and (ii) a principal payment of $1,033,187.75. 2. On May 29,2019, borrower shall pay the unpaid principal balance of the note, together with all unpaid interest thereon. | | |
| NOTE B - TOWNE ACQUISITION NOTE #1 | | 1. Payment of Interest in arrears monthly. 2. Principal payments in the amount of $714,285.71 on or before February 28, 2016 and in the same amount anually thereafter until the Maturity Date or until the loan is fully paid. 3. Maturity Date is February 28, 2022 | | |
| NOTE C - TOWNE ACQUISITION NOTE #2 | | 1. No interest payable unless in the event that default occurs. 2.Principal due on Maturity Date (February 28, 2022) Subject to the following: A) If paid on or before the 3rd anniversary, principal balance shall be $2,730,000 B) If paid after the 3rd anniversary but before the 4th anniversary, principal balance shall be $2,940,000 | | |

**Annual RECAP**

STONE

May 29/17: (a) Principal = $ 1.03M (b) Interest = $ 120K. Both payable on same date.

1,230,000

TOWNE

(a) Feb 28/17: P = $ 714K; and
(b) Monthly payment of $ 15K or total annual interest = $ 180K

714,000

15,000

EB5

(a) No principal payments (Principal only payable on Maturity which is Oct 15/18); and

(b) Jan 1/17 and July 1/17: Semi-annual interest payment of 106K each for a total of $ 212K

106,000

**EXHIBIT E**

# Golf Course Design - Gil Hanse & TGR Design

| **Designer: GIL HANSE** | | | |
|---|---|---|---|
| Payment Schedule: Milestones outlined below | | | |
| **Retainer** | $ | 100,000 | PAID |
| **Routing Phase** | | | |
| Prelim Sketch Routings | $ | 25,000 | |
| Final Routine of Golf Course | $ | 100,000 | |
| | | | |
| Preparation of individual hole design | $ | 175,000 | |
| **Design Phase** | | | |
| Preparation of plans for permits (grading,grass) | $ | 50,000 | |
| Preparation of Contruction Spec & details | $ | 100,000 | |
| **Construction Phase** | | | |
| Payable as invoiced by designed (monthly prorated) | $ | 600,000 | |
| | | | |
| Total Design Fees | $ | 1,150,000 | USD |

| **Designer: TGR DESIGN** | | | |
|---|---|---|---|
| Payment Schedule: Outlined below | | | |
| Due on Signing | $ | 1,000,000 | PAID |
| 1-Dec-19 | $ | 1,000,000 | |
| 1-Dec-20 | $ | 1,000,000 | |
| Two weeks prior to design appearance | $ | 500,000 | |
| The earlier of (i) two weeks prior to promotional appearance or (ii) Dec 1, 2023 | $ | 500,000 | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Design Fees | $ | 4,000,000 | USD |

**EXHIBIT E**

| ITEM | SERVICES | Jan-19 | Feb-19 | Mar-19 | Apr-19 | May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mekaha Resort Development** | | | | | | | | | | | | | | |
| **CONSTRUCTION - SCD PROJECTS (Contractors)** | | | | | | | | | | | | | | |
| **CONSULTANTS - SCD PROJECTS** | | | | | | | | | | | | | | |
| Pre Development Services - Stanford Carr | Overall Project Deevelopment Advisor | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 370,000 |
| SCD EXPENSE REIMBURSEMENTS | | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| | | | | | | | | | | | | | | - |
| **RESORT PLANNING - ONGOING** | | | | | | | | | | | | | | |
| Resort Planning - Architectural | Schematic Design (Est) | | | 50,000 | 50,000 | 50,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 850,000 |
| Resort Planning - Planner/Landscape | Site Planning (Est) | | | | | | | | | | | | | - |
| Resort Planning - Engineering | Schematic Design (Est) | | | 50,000 | 50,000 | 50,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 850,000 |
| Resort Planning - Siteplan | WCIT | 39,325 | 90,000 | | | | | | | | | | | |
| PER | Mitsunaga & Assoc. | | 48,500 | | | | | | | | | | | |
| Sewer Master Plan | Mitsunaga & Assoc. | | | | | | | | | | | | | - |
| Water Master Plan | Mitsunaga & Assoc. | | 39,500 | | | | | | | | | | | |
| Topo Survey | 4 month @ 250K | | | 62,500 | 62,500 | 62,500 | 62,500 | | | | | | | |
| Topo LIDAR | Aerial Survey Inc. | 11,458 | 11,458 | | | | | | | | | | | |
| | | | | | | | | | | | | | | - |
| TGR Design | Golf Course A | | | | | | | | | | | 1,000,000 | | 1,000,000 |
| Gil Hanse Design | Golf Course B | | 25,000 | | 100,000 | | 175,000 | | 50,000 | | 100,000 | | | 450,000 |
| | | | | | | | | | | | | | | - |
| Misc Professional Fees | | | | | | | | | | | | | | - |
| Miscellaneous | | | | | | | | | | | | | | - |
| Bank Fees | | | | | | | | | | | | | | - |
| **SUBTOTAL** | | 87,783 | 251,458 | 199,500 | 299,500 | 199,500 | 474,500 | 237,000 | 277,000 | 227,000 | 327,000 | 1,227,000 | 227,000 | 4,034,241 |
| | | | | | | | | | | | | | | - |
| **GRAND TOTAL** | | | | | | | | | | | | | | - |

**EXHIBIT E**

**Pacific Link International**

**North America Direct Overhead and China Supported Expenses**

**2019**

**CASH FLOW STATEMENT (PROJECTED)**

Pre Development Management

AS AT SEPTEMBER 1.2017

**SPENDING CASH FLOW**

| | |
|---|---|
| Total Spending Projected for 2016: | $1,787,298 |
| Total Spending Projected for 2017: | $1,617,200 |
| Total Spending Projected for 2018: | $2,845,251 |
| Total Spending Projected for 2019: | |
| Total For Period | $6,249,749 |

| ITEM | SERVICES | JAN. 2016 | FEB. 2016 | MAR. 2016 | APR. 2016 | Spent 1/1/16 TO 4/30/16 | PROJECTED Starting 5/1/16 | MAY. 2016 | JUN. 2016 | JUL. 2016 | AUG. 2016 | SEP. 2016 | OCT. 2016 | NOV. 2016 | DEC. 2016 | JAN. 2017 | FEB. 2017 | MAR. 2017 | APR. 2017 | MAY. 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draw | | | | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| **CONSTRUCTION - SCD PROJECTS** | | | | | | | | | | | | | | | | | | | | |
| Royal Contracting | Wells outfitting $1,111,470 | $ 34,830 | $  - | $  - | $  - | 34,791 | $ 1,038,357 | $ 268,466 | $  - | $ 19,321 | $ 89,234 | $ 128,543 | $ 198,390 | $  - | $ 20,647 | $ 72,294 | $ 59,628 | $ 57,716 | $  - | $ 11,503 | $ 112,615 |
| Clubhouse Demolition | Demolition work | | | | $ 52,965 | 8,795 | $ 732,132 | $  - | $  - | $  - | $  - | $  - | $  - | $ 340,789 | $ 47,420 | $ 196,427 | $ 72,290 | $  - | $  - | $  - | $ 1,993 |
| Sewerline upsize in Jade Street | Upsize from 10" to 12" 1950' | | | | | | $ 2,100,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Nursery for Watershed Restoration (Est) | | | | | | | $ 234,751 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Waterline (Postponed) | | | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Makaha West Golf Course-Electrical (Canceled) | | | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Makaha Valley Road Electrical (Postponed) | | | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| SUBTOTAL | | $ 34,830 | $  - | $  - | $ 52,965 | 87,795 | $ 4,105,240 | $ 268,466 | $  - | $ 19,321 | $ 89,234 | $ 128,543 | $ 198,390 | $ 361,436 | $ 119,714 | $ 256,055 | $ 130,006 | $  - | $  - | $ 11,503 | $ 114,608 |
| **CONSULTANTS - SCD PROJECTS** | | | | | | | | | | | | | | | | | | | | |
| Geolabs | Sewerline Geotech Report | | | | | | $ 24,200 | | | | | | | | | | | | | | |
| Geolabs | Sewerline Monitoring (Est) | | | | | | $ 54,200 | | | | | | | | | | | | | | |
| Geolabs | Well outfitting-Soils Eng. $10,100 | | | | | | $ 10,741 | $  - | $  - | $  - | $  - | $ 5,336 | $ 2,373 | $  - | $ 1,705 | $  - | $ 1,327 | $  - | $  - | $  - | $  - |
| Mitsunaga & Associates, Inc. | 3/20/16 - Clubhouse demo plans & permitting | | | | | | $ 2,850 | $  - | $ 2,850 | | | | | | | | | | | | |
| Mitsunaga & Associates, Inc. | 3/20/16 - Jade St Sewer design & permitting | | | | | | $ 44,000 | $  - | $ 21,000 | $  - | $  - | $  - | $  - | $  - | $  - | | | | | | |
| Pacific Legacy Monitoring | Archaeological Monitoring $18,500 | | | | | | $ 18,478 | $  - | $ 1,211 | $ 9,489 | $ 7,779 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $ 10,500 |
| Tom Nance Eng. | Wells outfit Design $131,545 plus $43,000 allow | $ 24,000 | $ 19,840 | $  - | $  - | 43,840 | $ 27,023 | $  - | $  - | $  - | $ 5,686 | $ 9,100 | $  - | $  - | $ 1,400 | $  - | $ 3,251 | $  - | $  - | $  - | $ 6,000 |
| Bureau Veritas North America Inc | Supplemental Hazmat Survey - West Clubhouse | | | | | | $ 7,125 | $  - | $  - | $  - | $ 4,919 | $ 2,206 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Control Point | Jade Street Easement Mapping | | | | | | $ 6,554 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| SUBTOTAL | | $ 24,000 | $ 19,840 | $  - | $  - | 43,840 | $ 195,173 | $  - | $ 25,061 | $ 20,093 | $ 24,421 | $ 2,373 | $  - | $ 3,105 | $  - | $ 4,578 | $  - | $  - | $ 16,500 | | |
| **TOTAL SCD PROJECTS** | | $ 58,830 | $ 19,840 | $  - | $ 52,965 | 131,635 | $ 4,300,413 | $ 268,466 | $ 25,061 | $ 39,414 | $ 113,655 | $ 130,916 | $ 198,390 | $ 364,541 | $ 119,714 | $ 256,055 | $ 134,584 | $  - | $ 11,503 | $ 131,108 | |
| **SCD FEE** | | | | | | | $ 325,511 | $  - | $  - | $  - | $ 2,825 | $ 9,521 | $ 10,967 | $ 16,619 | $ 30,537 | $ 10,028 | $ 21,450 | $  - | $ 11,163 | $ 964 | |
| **SCD EXPENSE REIMBURSEMENTS** | | | | | | | $ 42,965 | $  - | $ 3,819 | $  - | $ 3,446 | $ 3,700 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | |
| **SCD PROJECT SUBTOTAL** | | $ 58,830 | $ 19,840 | $  - | $ 52,965 | 131,635 | $ 4,668,889 | $ 268,466 | $ 28,879 | $ 39,414 | $ 119,927 | $ 144,137 | $ 209,357 | $ 381,160 | $ 150,251 | $ 266,084 | $ 156,034 | $  - | $ 22,666 | $ 132,072 | |
| **RESORT PLANNING - ONGOING** | | | | | | | | | | | | | | | | | | | | |
| Pre Development Services - Stanford Carr | | | | | | | | | | | | | | | | | | | | |
| Resort Planning - Architectural | Schematic Design (Est) | | | | | | $ 600,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Resort Planning - Planner/Landscape | Site Planning (Est) | | | | | | $ 54,200 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Resort Planning - Engineering | Schematic Design (Est) | | | | | | $ 200,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| West Golf Course Planning | Re-evaluate Strategy (Est) | | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Resort Planning - Development Fee | Monthly Management Fee | | | | | | $ 225,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Pacific Legacy | Archeological-Resort, R20 $7,200 | $  - | $ 7,200 | $  - | $  - | 7,200 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Pacific Legacy | Archaeological Monitoring Hist Plan $4,385 | | | | | | $ 4,385 | $ 4,385 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Pacific Legacy | Arch Monitoring and Hist Pres Plan - 28 acre | | | | | | $ 2,589 | $  - | $  - | $ 2,071 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Pacific Legacy | Arch Inventory Survey - Parcels 52 and 54 $25,200 | | | | | | $ 26,460 | $  - | $  - | $  - | $ 6,300 | $  - | $  - | $ 2,520 | $ 10,080 | $ 5,040 | $  - | $  - | $  - | $  - | $  - |
| Mitsunaga & Assoc. | Engineering -Resort | $ 8,625 | $ 6,650 | $  - | $  - | 15,275 | $ 158,219 | $  - | $  - | $  - | $ 41,728 | $ 24,084 | $ 61,257 | $ 19,957 | $  - | $  - | $ 11,194 | $  - | $  - | $  - | $  - |
| WCIT | Architectural-Resort | | | | | | $ 158,219 | $  - | $  - | $  - | $ 41,728 | $ 24,084 | $ 61,257 | $ 19,957 | $  - | $  - | $ 11,194 | $  - | $  - | $  - | $  - |
| Wilson Okamoto | Engineering-West GC | $ 908 | $ 3,270 | $  - | $  - | 4,178 | $ 15,755 | $  - | $ 6,254 | $  - | $ 6,254 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| PBR | Planning-Resort | $ 15,161 | $ 7,400 | $  - | $  - | 22,561 | $ 15,755 | $  - | $  - | $ 6,737 | $  - | $  - | $  - | $  - | $  - | $  - | $ 9,018 | $  - | $  - | $  - | $  - |
| DTL | Cultural Study | | | | | | $ 47,120 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $ 15,707 | $  - | $ 12,565 | $ 13,351 | |
| Gildersleeve LLC | Timeshare-Resort | $ 20,000 | $  - | $  - | $  - | 20,000 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Bennet Group | Communication | | | | | | $ 7,471 | $  - | $ 6,717 | $ 754 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Imanaka Asato/Chang Iwanasa | Legal | $  - | $ 3,500 | $  - | $  - | 3,500 | $ 7,858 | $  - | $ 5,796 | $ (5,796) | $ 1,555 | $ 5,609 | $  - | $ 694 | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Royal Contracting | Pothole repairs | | | | | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Maintenance and Operating | Site utilities, roadway maintenance | $ 103 | $ 181 | $ 100 | $  - | 384 | $ 14,538 | $  - | $  - | $ 52 | $ 215 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $ 14,272 |
| Misc Professional Fees | CBRE - Land appraisal/Title | | | | | | $ 34,749 | $  - | $  - | $  - | $ 31,468 | $ 3,281 | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Miscellaneous | | | | | | | $ 31,620 | $  - | $  - | $ 783 | $  - | $ 429 | $  - | $ 10,164 | $  - | $  - | $  - | $  - | $ 4,170 | $  - | $  - |
| Bank Fees | | | | | | | $ 362 | $ 12 | $ 12 | $  - | $  - | $  - | $ 12 | $  - | $ 12 | $  - | $ 12 | $ 13 | $  - | $  - | $ 43 |
| SUBTOTAL | | $ 44,797 | $ 28,201 | $ 100 | $  - | 73,098 | $ 1,376,127 | $ 10,651 | $ 20,045 | $ 64,099 | $ 35,863 | $ 77,041 | $ 19,957 | $ 34,093 | $ 10,092 | $ 16,246 | $ 24,738 | $  - | $ 16,735 | $ 27,665 | |
| **GRAND TOTAL** | | $ 103,627 | $ 48,041 | $ 100 | $ 52,965 | 204,733 | $ 6,045,016 | $ 279,116 | $ 48,924 | $ 103,513 | $ 155,790 | $ 221,178 | $ 229,314 | $ 384,386 | $ 160,343 | $ 282,330 | $ 180,771 | $  - | $ 39,401 | $ 159,737 | |
| **CASH BEGINNING BALANCE - 4/14/16** | | | | | | | | $  - | $ 120,884 | $ 371,960 | $ 268,447 | $ 112,656 | $ 291,478 | $ 62,165 | $ 77,778 | $ 67,435 | $ 5,105 | $ 4,334 | $ 4,333 | $ (67) |
| **CASH SPENT** | | $  - | $  - | $  - | $  - | | | $ (279,116) | $ (48,924) | $ (103,513) | $ (155,790) | $ (221,178) | $ (229,314) | $ (384,386) | $ (160,343) | $ (282,330) | $ (180,771) | $  - | $ (39,401) | $ (159,737) |
| **CASH RECEIVED** | | | | | | | | $ 400,000 | $ 300,000 | $  - | $  - | $ 400,000 | $  - | $ 400,000 | $ 150,000 | $ 220,000 | $ 180,000 | $  - | $ 35,000 | $ 165,000 |
| **CASH ENDING BALANCE** | | $  - | $  - | $  - | $  - | | | $ 120,883.77 | $ 371,959.61 | $ 268,446.67 | $ 112,656.20 | $ 291,478.40 | $ 62,164.66 | $ 77,778.51 | $ 67,435.28 | $ 5,105.45 | $ 4,333.96 | $ 4,333.96 | $ (66.79) | $ 5,195.93 |

**EXHIBIT E**

## Pacific Link International
### North America Direct Overhead and China Supported Expenses
### 2019
### CASH FLOW STATEMENT (PROJECTED)
#### Mea to Road Development

AS AT SEPTEMBER 1.2017

**SPENDING CASH FLOW**

| | |
|---|---|
| Total Spending Projected for 2016: | $1,787,298 |
| Total Spending Projected for 2017: | $1,617,200 |
| Total Spending Projected for 2018: | $2,845,251 |
| Total Spending Projected for 2019: | |
| Total For Period | $6,249,749 |

| ITEM | SERVICES | JUN. 2017 | JUL. 2017 | AUG. 2017 | SEP. 2017 | OCT. 2017 | NOV. 2017 | DEC. 2017 | JAN. 2018 | FEB. 2018 | MAR. 2018 | APR. 2018 | MAY. 2018 | JUN. 2018 | JUL. 2018 | AUG. 2018 | SEP. 2018 | OCT. 2018 | NOV. 2018 | DEC. 2018 | Budget Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Draw | | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | |
| **CONSTRUCTION - SCD PROJECTS** | | | | | | | | | | | | | | | | | | | | | |
| Royal Contracting | Wells outfitting $1,111,470 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,126,152 |
| Clubhouse Demolition | Demolition work | - | 73,213 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 732,132 |
| Sewerline upsize in Jade Street | Upsize from 10" to 12" 1950' | - | - | - | - | 203,000 | 203,000 | 203,000 | 203,000 | 203,000 | 203,000 | 294,000 | 294,000 | 294,000 | - | - | - | - | - | - | 2,100,000 |
| Nursery for Watershed Restoration (Est) | | - | - | - | 47,376 | 47,376 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 234,751 |
| Waterline (Postponed) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Makaha West Golf Course-Electrical (Canceled) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Makaha Valley Road Electrical (Postponed) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| SUBTOTAL | | - | 73,213 | - | 47,376 | 250,376 | 213,000 | 213,000 | 213,000 | 213,000 | 213,000 | 304,000 | 304,000 | 304,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 4,193,035 |
| **CONSULTANTS - SCD PROJECTS** | | | | | | | | | | | | | | | | | | | | | |
| Geolabs | Sewerline Geotech Report | - | - | - | 24,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24,200 |
| Geolabs | Sewerline Monitoring (Est) | - | - | - | - | - | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | - | - | - | 54,200 |
| Geolabs | Well outfitting-Soils Eng. $10,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,741 |
| Mitsunaga & Associates, Inc. | 3/20/16 - Clubhouse demo plans & permitting | | | | | | | | | | | | | | | | | | | | 2,850 |
| Mitsunaga & Associates, Inc. | 3/20/16 - Jade St Sewer design & permitting | - | - | - | 3,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | | | | | | | | | 44,000 |
| Pacific Legacy Monitoring | Archaeological Monitoring $18,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18,478 |
| Tom Nance Eng. | Wells outfit Design $131,545 plus $43,000 allow | - | - | - | 1,586 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 70,863 |
| Bureau Veritas North America Inc | Supplemental Hazmat Survey - West Clubhouse | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,125 |
| Control Point | Jade Street Easement Mapping | - | 6,554 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,554 |
| SUBTOTAL | | - | 6,554 | - | 25,700 | 6,920 | 6,920 | 6,920 | 6,920 | 6,920 | 6,920 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | 5,420 | - | - | - | 239,013 |
| **TOTAL SCD PROJECTS** | | - | 79,768 | - | 73,076 | 257,296 | 219,920 | 219,920 | 219,920 | 219,920 | 219,920 | 218,420 | 309,420 | 309,420 | 15,420 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 4,432,048 |
| SCD FEE | | - | 10,983 | 6,682 | 5,846 | 20,584 | 17,594 | 17,594 | 17,594 | 17,594 | 17,594 | 24,754 | 24,754 | 24,754 | 1,234 | 800 | 800 | 800 | 800 | 800 | 325,511 |
| SCD EXPENSE REIMBURSEMENTS | | - | - | - | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 42,965 |
| **SCD PROJECT SUBTOTAL** | | - | 90,751 | 11,768 | 80,922 | 279,879 | 239,514 | 239,514 | 239,514 | 239,514 | 237,894 | 336,174 | 336,174 | 336,174 | 18,654 | 12,800 | 12,800 | 12,800 | 12,800 | 12,800 | 4,800,524 |
| | | | | | | | | | | | | | | | | | | | | | |
| **RESORT PLANNING - ONGOING** | | | | | | | | | | | | | | | | | | | | | |
| Pre Development Services - Stanford Carr | | | | | | | | | | | | | | | | | | | | | |
| Resort Planning - Architectural | Schematic Design (Est) | - | - | - | - | - | - | - | - | - | - | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 600,000 |
| Resort Planning - Planner/Landscape | Site Planning (Est) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resort Planning - Engineering | Schematic Design (Est) | - | - | - | - | - | - | - | - | - | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 200,000 |
| West Golf Course Planning | Re-evaluate Strategy (Est) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Resort Planning - Development Fee | Monthly Management Fee | - | - | - | - | - | - | - | - | - | - | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 225,000 |
| Pacific Legacy | Archeological-Resort, R20 $7,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,200 |
| Pacific Legacy | Archaeological Monitoring Plan $4,385 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,385 |
| Pacific Legacy | Arch Monitoring and Hist Pres Plan - 28 acre | - | - | 518 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,589 |
| Pacific Legacy | Arch Inventory Survey - Parcels 52 and 54 $25,200 | - | - | - | - | 2,520 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26,460 |
| Mitsunaga & Assoc. | Engineering -Resort | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,275 |
| WCIT | Architectural-Resort | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 158,219 |
| Wilson Okamoto | Engineering-West GC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,178 |
| PBR | Planning-Resort | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38,316 |
| DTL | Cultural Study | - | - | 5,497 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47,120 |
| Gildersleeve LLC | Timeshare-Resort | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 36,603 |
| Bennet Group | Communication | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,471 |
| Imanaka Asato/Chang Iwamasa | Legal | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,858 |
| Royal Contracting | Pothole repairs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,500 |
| Maintenance and Operating | Site utilities, roadway maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14,922 |
| Misc Professional Fees | CBRE - Land appraisal/Title | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34,749 |
| Miscellaneous | | - | - | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 31,620 |
| Bank Fees | | - | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 362 |
| SUBTOTAL | | - | 13 | 6,028 | 1,013 | 3,533 | 1,013 | 1,013 | 1,013 | 1,013 | 1,013 | 126,013 | 126,013 | 126,013 | 126,013 | 126,013 | 126,013 | 126,013 | 126,013 | 126,013 | 1,448,863 |
| **GRAND TOTAL** | | - | 90,764 | 17,797 | 81,935 | 283,412 | 240,527 | 240,527 | 240,527 | 240,527 | 238,907 | 362,187 | 462,187 | 462,187 | 144,667 | 138,813 | 138,813 | 138,813 | 138,813 | 138,813 | 6,249,387 |
| | | | | | | | | | | | | | | | | | | | | | |
| **CASH BEGINNING BALANCE - 4/14/16** | | 5,196 | 5,196 | 5,432 | 5,636 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | |
| **CASH SPENT** | | (90,764) | (17,797) | (81,935) | (283,412) | (240,527) | (240,527) | (240,527) | (240,527) | (238,907) | (362,187) | (462,187) | (462,187) | (144,667) | (138,813) | (138,813) | (138,813) | (138,813) | (138,813) | | (6,045,016) |
| **CASH RECEIVED** | | 91,000 | 18,000 | 81,299 | 283,412 | 240,527 | 240,527 | 240,527 | 240,527 | 238,907 | 362,187 | 462,187 | 462,187 | 144,667 | 138,813 | 138,813 | 138,813 | 138,813 | 138,813 | | 6,050,016 |
| **CASH ENDING BALANCE** | | 5,195.93 | 5,432.42 | 5,635.87 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | |

## EXHIBIT E

**Pacific Link International**
**North America Direct Overhead and China**
**Supported Expenses**
**2019**
**CASH FLOW STATEMENT (PROJECTED)**
Makaha Valley Country Club

**2019 Summary Roll Up**     Makaha Valley Country Club

SUMMARY OPERATIONS

| Dept | ACCT | DEPT | | 2018 | 2019 TOTAL | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REVENUE | | | | | | | | | | | | | | | |
| | 40000..40064 | Dues | | 0 | 14,420.50 | 859.5 | 955.0 | 1,002.8 | 1,050.5 | 1,146.0 | 1,193.8 | 1,241.5 | 1,289.3 | 1,337.0 | 1,384.8 | 1,432.5 | 1,528.0 |
| | 41500..41550\|41000..41235\|40070 | **Green/Guest Fees** | | 484,644.00 | 518,919.95 | 43,799.9 | 43,174.0 | 43,633.4 | 41,003.2 | 45,011.7 | 45,471.1 | 42,840.9 | 40,210.7 | 43,914.2 | 38,040.0 | 40,044.2 | 51,776.6 |
| | 42000\|43020 | **Tournament Revenue** | | 5,204.00 | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 41300..41490\|40065 | **Cart Fees** | | 376,017.00 | 470,051.00 | 43,930.00 | 42,020.00 | 42,020.00 | 38,200.00 | 42,020.00 | 42,020.00 | 38,200.00 | 34,380.00 | 38,391.00 | 30,560.00 | 32,470.00 | 45840 |
| | 43000..43045 | Merchandise Revenue | | 56,993.00 | 116,145.00 | 10,800.0 | 10,350.0 | 10,350.0 | 9,450.0 | 10,350.0 | 10,350.0 | 9,450.0 | 8,550.0 | 9,495.0 | 7,650.0 | 8,100.0 | 11,250.0 |
| | 43065..43430\|43435\|42200 | Services Revenue | | 40,885.00 | 70,977.50 | 6,600.0 | 6,325.0 | 6,325.0 | 5,775.0 | 6,325.0 | 6,325.0 | 5,775.0 | 5,225.0 | 5,802.5 | 4,675.0 | 4,950.0 | 6,875.0 |
| | 43440..43500\|46000..46500 | Recreation/Spa/Lodging | | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| | 44000..44370 | F&B - Golf | | 127,650.00 | 226,095.60 | 21,024.0 | 20,148.0 | 20,148.0 | 18,396.0 | 20,148.0 | 20,148.0 | 18,396.0 | 16,644.0 | 18,483.6 | 14,892.0 | 15,768.0 | 21,900.0 |
| | 44440..44470 | F&B - Tournament | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 44500..44670 | Banquets/Catering | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 44800..44900 | Misc F&B Revenue | | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | TOTAL INCOME | | 1,091,393.00 | 1,416,609.55 | 127,013.4 | 122,972.0 | 123,479.2 | 113,874.7 | 125,000.7 | 125,507.8 | 115,903.4 | 106,299.0 | 117,423.3 | 97,201.7 | 102,764.7 | 139,169.6 |
| | | vs 2018 | | | 0.30 | | | | | | | | | | | | |
| 100.00 | 50005..50110 | COGS - Golf/Spa/Recreation | | 47,105.00 | 69,687.00 | 6,480.0 | 6,210.0 | 6,210.0 | 5,670.0 | 6,210.0 | 6,210.0 | 5,670.0 | 5,130.0 | 5,697.0 | 4,590.0 | 4,860.0 | 6,750.0 |
| | 50510..50570 | COGS - F&B | | 48,108.00 | 75,984.64 | 7,065.60 | 6,771.20 | 6,771.20 | 6,182.40 | 6,771.20 | 6,771.20 | 6,182.40 | 5,593.60 | 6,211.84 | 5,004.80 | 5,299.20 | 7,360 |
| | 50005..50570 | COGS | | 95,213.00 | 145,671.64 | 13,545.60 | 12,981.20 | 12,981.20 | 11,852.40 | 12,981.20 | 12,981.20 | 11,852.40 | 10,723.60 | 11,908.84 | 9,594.80 | 10,159.20 | 14,110 |
| | | COGS % - Golf | | 83% | 60% | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| | | COGS % - F&B | | 38% | 34% | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 | 0.34 |
| | | GROSS MARGIN | | 996,180.00 | 1,270,937.91 | 113,467.84 | 109,990.78 | 110,497.95 | 102,022.33 | 112,019.46 | 112,526.63 | 104,051.01 | 95,575.38 | 105,514.49 | 87,606.92 | 92,605.49 | 125,060 |
| | | LABOR | | | | | | | | | | | | | | | |
| 100.00 | 60000..60135 | Golf | | 271,274.00 | 245,993.65 | 18,795.98 | 18,795.98 | 23,906.45 | 18,795.98 | 18,795.98 | 23,906.45 | 18,795.98 | 18,795.98 | 23,906.45 | 18,795.98 | 18,795.98 | 23,906 |
| 200.00 | 60000..60135 | F&B | | 41,266.00 | 39,191.88 | 3,014.76 | 3,014.76 | 3,768.45 | 3,014.76 | 3,014.76 | 3,768.45 | 3,014.76 | 3,014.76 | 3,768.45 | 3,014.76 | 3,014.76 | 376845.0% |
| 400.00 | 60000..60135 | Turf | | 260,945.00 | 268,558.58 | 20,600.12 | 20,600.12 | 25,836.18 | 20,668.94 | 20,668.94 | 25,836.18 | 20,668.94 | 20,668.94 | 25,836.18 | 20,668.94 | 20,668.94 | 25,836.18 |
| 500.00 | 60000..60135 | Clubhouse Facilities | | 20,712.00 | 26,393.23 | 2,030.25 | 2,030.25 | 2,537.81 | 2,030.25 | 2,030.25 | 2,537.81 | 2,030.25 | 2,030.25 | 2,537.81 | 2,030.25 | 2,030.25 | 2,537.81 |
| 600.00 | 60000..60135 | Administration | | 103,269.00 | 111,068.88 | 8,543.76 | 8,543.76 | 10,679.70 | 8,543.76 | 8,543.76 | 10,679.70 | 8,543.76 | 8,543.76 | 10,679.70 | 8,543.76 | 8,543.76 | 10,679.70 |
| 600.00 | 60000..60135 | Spa/Fitness/Lodging | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | LABOR TOTAL | | 697,466.00 | 691,206.22 | 52,984.87 | 52,984.87 | 66,728.59 | 53,053.69 | 53,053.69 | 66,728.59 | 53,053.69 | 53,053.69 | 66,728.59 | 53,053.69 | 53,053.69 | 66,728.59 |
| | | EXPENSES | | | | | | | | | | | | | | | |
| 100.00 | 61000..64999 | Golf | | 47,601.00 | 93,559.00 | 16,306.00 | 17,444.00 | 17,776.00 | 4,388.00 | 5,823.00 | 4,902.00 | 5,205.00 | 4,028.00 | 4,234.00 | 4,215.00 | 4,754.00 | 4,484 |
| 200.00 | 61000..64999 | F&B | | 5,143.00 | 9,397.00 | 762.00 | 560.00 | 762.00 | 1,925.00 | 560.00 | 712.00 | 862.00 | 560.00 | 762.00 | 560.00 | 560.00 | 812 |
| 400.00 | 61000..64999 | Turf | | 100,155.00 | 124,870.00 | 5,053.00 | 21,093.00 | 15,293.00 | 11,733.00 | 12,698.00 | 5,926.00 | 7,518.00 | 12,518.00 | 8,561.00 | 10,933.00 | 7,518.00 | 6,026.00 |
| 500.00 | 61000..64999 | Facilities | | 29,117.00 | 33,727.00 | 4,244.00 | 2,028.00 | 2,528.00 | 3,013.00 | 2,028.00 | 2,028.00 | 3,240.00 | 2,028.00 | 4,503.00 | 3,031.00 | 3,028.00 | 2,028.00 |
| 600.00 | 61000..64999 | Club Administration | | 55,698.00 | 53,880.00 | 4,977.00 | 4,434.00 | 4,184.00 | 4,977.00 | 4,434.00 | 4,184.00 | 4,977.00 | 4,184.00 | 4,184.00 | 4,977.00 | 4,184.00 | 4,184.00 |
| 300\|700\|800 | 61000..64999 | Spa/Lodging/Recreation | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | EXPENSES TOTAL | | 237,714.00 | 315,433.00 | 31,342.00 | 45,559.00 | 40,543.00 | 26,036.00 | 25,543.00 | 17,752.00 | 21,802.00 | 23,318.00 | 22,244.00 | 23,716.00 | 20,044.00 | 17,534.00 |
| | | OTHER | | | | | | | | | | | | | | | |
| | 65100..65199 | Utilities | | 257,000.00 | 262,220.00 | 20,858.00 | 20,135.00 | 22,818.00 | 20,911.00 | 21,277.00 | 23,204.00 | 21,577.00 | 22,577.00 | 23,204.00 | 21,077.00 | 21,077.00 | 23,505 |
| | 66000..66999 | R&M | | 59,445.00 | 49,260.00 | 3,905.00 | 4,885.00 | 3,905.00 | 4,125.00 | 3,905.00 | 3,905.00 | 3,905.00 | 4,885.00 | 4,125.00 | 3,905.00 | 3,905.00 | 3,905 |
| 65,200.00 | | Property Taxes | | 48,743.12 | 52,280.56 | - | 26,140.28 | - | - | - | - | - | 26,140.28 | - | - | - | - |
| 65,000.00 | | Insurance (MVCC & MGCW) | | 44,783.00 | 44,783.00 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 | 3,731.92 |
| | | Depreciation | | | - | | | | | | | | | | | | |
| | | Excise Tax | | | - | | | | | | | | | | | | |
| | 65205..65999\|67000..99999 | Other | | | - | | | | | | | | | | | | |
| | | OTHER TOTAL | | 361,228.00 | 356,263.00 | 28,494.92 | 54,892.20 | 30,454.92 | 28,767.92 | 28,913.92 | 30,840.92 | 29,213.92 | 57,334.20 | 31,060.92 | 28,713.92 | 28,713.92 | 31,141.92 |
| | | CLUB CONTRIBUTION | | (300,228.00) | (91,964.31) | 646 | (43,445) | (27,229) | (5,835) | 4,509 | (2,795) | (19) | (38,131) | (14,519) | (17,877) | (9,206) | 9,655 |

EXHIBIT E

Code 400  2019 BUDGET
MAKAHA GOLF CLUB WEST
Turf Expenses

| G/L Acct | Expenses - Turf | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2019 | 2018 Est. | 11 Months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61020 | Cellular Phone | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 | $1,200.00 | $0.00 |
| 61070 | Security | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $65.00 | $780.00 | $766.00 | ($14.00) |
| 63505 | Pest Contro Products | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $3,600.00 | $3,358.00 | ($242.00) |
| 63515 | Fertilizer | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63575 | Maintenance Supplies | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $1,200.00 | $0.00 | ($1,200.00) |
| 64025 | Fire System Expenses | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | $0.00 | ($140.00) |
| 64030 | Garbage Removal | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $2,580.00 | $3,312.00 | $732.00 |
| 65100 | Telephone | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $85.00 | $1,020.00 | $974.00 | ($46.00) |
| 65110 | Electricity - Turf Maintenance | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $3,000.00 | $2,706.00 | ($294.00) |
| 65115 | Water & Sewage - Facilities | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $2,400.00 | $1,929.00 | ($471.00) |
| 66050 | R & M Irrigation | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,817.00 | $1,817.00 |
| 66045 | R & M Irrigation | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $145.00 | $745.00 | $745.00 | $0.00 |
| 61050 | Gas and Oil | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,015.71 | $2,015.71 | |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | **$2,115.00** | **$915.00** | **$1,515.00** | **$915.00** | **$2,255.00** | **$915.00** | **$1,515.00** | **$915.00** | **$2,115.00** | **$1,515.00** | **$915.00** | **$1,060.00** | **$16,665.00** | **$18,822.71** | **$2,157.71** |

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Benefits/Taxes | $4,898.39 | $4,898.39 | $6,188.66 | $4,950.93 | $4,950.93 | $6,188.66 | $4,950.93 | $4,950.93 | $6,188.66 | $4,950.93 | $4,950.93 | $6,188.66 | $64,257.00 |
| Total Wages | $13,798.28 | $13,798.28 | $17,432.85 | $13,946.28 | $13,946.28 | $17,432.85 | $13,946.28 | $13,946.28 | $17,432.85 | $13,946.28 | $13,946.28 | $17,432.85 | $181,005.64 |
| **Total Wages/Benefits & Taxes** | **$18,696.67** | **$18,696.67** | **$23,621.51** | **$18,897.21** | **$18,897.21** | **$23,621.51** | **$18,897.21** | **$18,897.21** | **$23,621.51** | **$18,897.21** | **$18,897.21** | **$23,621.51** | **$245,262.64** |

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 8,366 |
| Property Tax | $ - | $ 27,932 | $ - | $ - | $ - | $ - | $ - | $ 27,932 | $ - | $ - | $ - | $ - | $ 55,864 |
| **Total Other Expense** | **$ 697** | **$ 28,629** | **$ 697** | **$ 697** | **$ 697** | **$ 697** | **$ 697** | **$ 28,629** | **$ 697** | **$ 697** | **$ 697** | **$ 697** | **$ 64,230** |

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL MGCW Cash Loss** | **$21,509** | **$48,241** | **$25,834** | **$20,509** | **$21,849** | **$25,234** | **$21,109** | **$48,441** | **$26,434** | **$21,109** | **$20,509** | **$25,379** | **$326,158** |

**EXHIBIT E**

 不是，球场是很早就买了

2019年8月29日 下午5:34

嗯嗯，为啥北美的支出要通过球场打出去呀😳 

不能直接从卡波里出去么？ 

2019年8月29日 下午5:51

 因为当时有个通道，需要从27人转

明白啦 

2019年8月29日 下午6:10

Project Golf II-太平
洋联盟整...DH.xlsx  
9.21MB

U.S. Bankruptcy Court - Hawaii   #21-00203   Dkt # 109   Filed 04/15/22   Page 111 of 357

**EXHIBIT F**

Sunny姐，我们盘了一下，海外项目你之前说就是北美公司对吧，为啥2017-2019H1支持他们运营花了1.2亿这么多😳，然后这个钱是怎么过去的啊？我理解资金出境应该比较麻烦



有些是通过香港支付的，有些是通过代理支付

通过香港支付是？就海外卖卡的钱直接过去了？



是滴

代理就是境内人民币出去了是么？

2019年9月3日 上午9:10



是的，

U.S. Bankruptcy Court - Hawaii   #21-90003   Dkt # 109   Filed 04/15/22   Page 112 of 357

EXHIBIT F

明白啦，那这个钱主要是花在哪里了😳 

 主要是哪边球场项目费用

就是夏威夷球场运营？但不是还没开始建么😳 

 原来还有其他几个球场

2019年9月3日 上午9:16

啊咧？哪几个？北美这块资金使用 sunny 姐方便帮我简单整理个明细么😳，姚总昨天特意问了下这块🤭 

 主要是北美公司运营，然后一部分用到了夏威夷土地手续及规划



北美项目资金使用
情况.xlsx
287KB

微信电脑版

好咧，收到 



亲，红薇总今天给我了北美项目的大数，你看下是否可以

EB5的loan是啥呀？ 



EB5是个项目名称

啥项目？ 



EB5就类似鼎晖

哦哦，借来干嘛用的😳 

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 114 of 357

EXHIBIT F

 收购球场的时候借的

还有这个 Principal Payments Stone Parcel 是啥？ 

2019年9月3日 下午5:26

 这个应该是另外一家的借款

你撤回了一条消息

也是收购球场用的? 

 是的

okkk，那 Makaha developments draws这个是马卡哈的建设支出？？ 

2019年9月3日 下午5:37

Stone Parcel 是唔？

2019年9月3日 下午5:26

 这个应该是另外一家的借款

你撤回了一条消息

也是收购球场用的？ 

 是的

okkk，那 Makaha developments draws 这个是马卡哈的建设支出？？ 

2019年9月3日 下午5:37

 是的

ok，明白啦 

A conversation between Sunny Xing and Chen Zhuoyi on wechat

Aug. 29th, 2019

Sunny Xing: No, the golf course was bought early.

Chen Zhuoyi: Why was the expense for your North American business remitted out of China through one of the golf courses? Couldn't the monies be remitted out directly by TKB?

Sunny Xing: Because we had a channel for that but it would only work if remit the monies out through the 27 Club.

Chen Zhuoyi: I got it.


Sept.3[rd], 2019

Chen Zhuoyi: Sunny, we went through the numbers and found that between 2017 and the first half of 2019 you spent 120 million to support the overseas projects. I recall you said these were the North American companies. But 120 million is so much. Why do they need so much money? And how did you even remit the money outside of China? I understand it is quite troublesome to remit money out of China.

Sunny Xing: Some were remitted through Hong Kong, some were through agents.

Chen Zhuoyi: What do you mean "remitted through Hong Kong"? Does that mean the money from overseas memberships sales got directly remitted?

Sunny Xing: Yes.

Chen Zhuoyi: Does "remitted through agents" mean that RMB in China got remitted out?

Sunny Xing: Yes.

Chen Zhuoyi: I got it. So where was the money mainly spent?

Sunny Xing: Mainly on the cost of the golf courses over there.

Chen Zhuoyi: Are you referring to the operation of the Hawaii golf course? But these golf courses were not yet built?

Sunny Xing: We used to have several other courses.

**EXHIBIT F-1**

Chen Zhuoyi: Which courses are you referring to? Would you please simply put together a breakdown of the expenses in North America? Mr. Yao specifically asked about this yesterday.

Sunny Xing: Primarily used for operations of the North American companies, and a portion was for procedures relating to land and planning in Hawaii.

[Document Sent – Titled "North American Projects – Use of Funds"]

Chen Zhuoyi: Well received.

Sunny Xing: Ms. Vivien Zhang provided me with the rough numbers of North American projects today. Do you think it's OK?

Chen Zhuoyi: What does the "EB5 loan" mean?

Sunny Xing: EB5 is a project name.

Chen Zhuoyi: What is that project?

Sunny Xing: EB5 is similar to CDH.

Chen Zhuoyi: What is the use of that loan?

Sunny Xing: It's for acquiring golf courses.

Chen Zhuoyi: What does the "Principal Payments Stone Parcel" mean?

Sunny Xing: It should be a loan from another company.

Chen Zhuoyi: Is it also for acquiring golf courses?

Sunny Xing: Yes.

Chen Zhuoyi: OK. Does "Makaha development draws" refer to the construction expenditure of Makaha?

Sunny Xing: Yes.

EXHIBIT F-1

| 项目(USD'0000) | 2017H1 | 2017H2 | 2018H1 | 2018H2 | 2019H1 | Total |
|---|---|---|---|---|---|---|
| PGA Championship | 82 | 175 | | - | - | 257 |
| Makaha Development | 362 | 238 | 401 | 123 | 960 | 2,085 |
| - Principal Payments Sto | 203 | | 194 | - | | 398 |
| - Interest Payments | - | - | | | | - |
| - EB5 Loan Interest | 11 | 11 | 11 | 11 | | 42 |
| - EB5 Loan Repayment | - | - | - | - | 800 | 800 |
| Makaha Development Dra | 148 | 227 | 196 | 112 | 160 | 845 |
| 合计（USD） | 444 | 413 | 401 | 123 | 960 | 2,342 |
| 汇率 | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 32.5 |
| 合计（RMB） | 2,889 | 2,685 | 2,607 | 800 | 6,242 | 15,222 |
| 北美借款 | | | | | 1,300 | 1,300 |
| 国内转入资金 | 550 | 4,745 | 2,311 | 724 | 4,650 | 12,979 |

**EXHIBIT G**

| Items (USD'0000) | 2017H1 | 2017H2 | 2018H1 | 2018H2 | 2019H1 | Total |
|---|---|---|---|---|---|---|
| PGA Championship | 82 | 175 | | - | - | 257 |
| Makaha Development | 362 | 238 | 401 | 123 | 960 | 2,085 |
| - Principal Payments Stone Parce | 203 | | 194 | - | | 398 |
| - Interest Payments | - | - | | | | - |
| - EB5 Loan Interest | 11 | 11 | 11 | 11 | | 42 |
| - EB5 Loan Repayment | - | - | - | - | 800 | 800 |
| Makaha Development Draws | 148 | 227 | 196 | 112 | 160 | 845 |
| Total（USD） | 444 | 413 | 401 | 123 | 960 | 2,342 |
| Exchange Rat | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | 32.5 |
| Total（RMB） | 2,889 | 2,685 | 2,607 | 800 | 6,242 | 15,222 |
| North American Loans | | | | | 1,300 | 1,300 |
| Monies Transferred from China | 550 | 4,745 | 2,311 | 724 | 4,650 | 12,979 |

**EXHIBIT G-1**

| **From:** | "Logan Weber" |
|---|---|
| **Sent:** | Wed, 4 Dec 2019 06:47:13 -0900 |
| **To:** | "Harry Chang" <hchang@pacificlinks.com> |
| **Subject:** | 90 Day CF December 2019 - February 2020 |
| **Attachments:** | PLI Cash Flow December 2019 - February 2020.xlsx, Treasury Report 2019.xlsx |

Hi Harry,

Please find attached Cash Flow projection through the end of February.

| | |
|---|---|
| Funds Available per treasury report: | $480K |
| Funds Required per attached budget: | $4.3M |
| Working Capital Buffer: | $0.3M |
| **Total Projected Shortfall:** | **$4.12M** |

Notable expenditures included in the above $4.12M for the upcoming 90 days.

- $1.3M for Makaha development expenditures
- $625K to golf designers relating to the Makaha Development Project
- $1.45M of operating costs for network support and North American operations
- $715K principal payment on Towne Note 1

Thanks & Regards,

**Logan Weber**
**Accounting Manager & Controller**
**Pacific Links International**
307 - 255 Duncan Mill Rd
North York, ON M3B 3H9
808-738-9219
lweber@pacificlinks.com



EXHIBIT H

DEBTORS 007724 (Confidential)

| Effective Date: December 4, 2019 |
|---|

| Total Cash Required for Dec 4, 2019 - February 29, 2020 | $ | (4,311,498) |
|---|---|---|

| North America Operating Expenses | REF | January | February | March |
|---|---|---|---|---|
| **A) Fixed Costs** | | | | |
| Salaries & Wages | Sch1 | -376 | -188 | -97 |
| Marketing & Administrative Expenses | M&A | -222 | -190 | -211 |
| | | -598 | -378 | -307 |
| **B) Operating GC Monthly Cash Contribution (Deficit)** | | | | |
| Makaha Valley Country Club | MVCC | -29 | -63 | -50 |
| Makaha Golf Course West | MGCW | -20 | -51 | -26 |
| | | -49 | -114 | -76 |
| **C) Extraordinary Expenditures** | | | | |
| Principal Payments on Hawaii Land Parcels | HawaiiDEV | 0 | -714 | 0 |
| Interest Payments on Hawaii Land Parcels | | -9 | -9 | -9 |
| Makaha Development Draws | Makaha Develepment | -625 | 0 | -200 |
| Makaha Development - All other costs | Makaha Develepment | | | |
| Golf Course Design / Brand Ambassador Payments | Golf Course Design (GCD) | | | |
| | | -634 | -724 | -209 |
| **TOTAL FORECASTED CASH REQUIREMENTS by Month** | | $ (1,280,962) | $ (1,215,687) | $ (592,842) |

**EXHIBIT H**

DEBTORS 007725 (Confidential)

**EXHIBIT H**

# Pacific Links - 90 Day Cash Flow Requirements - 2019/2020

**All figures shown in K $**

| | April | May | June | July | August | September | October | November | December |
|---|---|---|---|---|---|---|---|---|---|
| | -78 | -78 | -97 | -78 | -78 | -97 | -78 | -78 | -99 |
| | -210 | -210 | -200 | -201 | -195 | -195 | -195 | -200 | -376 |
| | -288 | -288 | -297 | -278 | -273 | -291 | -273 | -277 | -475 |
| | -41 | -30 | -41 | -36 | -70 | -50 | 29 | 20 | 0 |
| | -20 | -21 | -27 | -21 | -49 | -27 | -21 | -20 | -25 |
| | -62 | -51 | -68 | -57 | -119 | -77 | 8 | -1 | -25 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | -9 | -9 | -9 | -9 | -9 | -9 | -9 | -9 | -9 |
| | -100 | 0 | -175 | 0 | -50 | 0 | -141 | -141 | -287 |
| | | | | | | | | 0 | -34 |
| | | | | -200 | -200 | -200 | -100 | -535 | 0 |
| | -109 | -9 | -184 | -209 | -259 | -209 | -251 | -686 | -331 |
| $ | (458,833) $ | (347,699) $ | (548,538) $ | (544,556) $ | (650,639) $ | (577,420) $ | (515,682) $ | (963,983) $ | (830,997) |

**EXHIBIT H**

DEBTORS 007727 (Confidential)

**TOTAL**

**EXHIBIT H**

DEBTORS 007728 (Confidential)

| January | February |
|---|---|
| -376 | -188 |
| -222 | -190 |
| -598 | -378 |
| | |
| -11 | -15 |
| -18 | -48 |
| -29 | -63 |
| | |
| 0 | -714 |
| -9 | -9 |
| | |
| -463 | -406 |
| | |
| -39 | -147 |
| | |
| -625 | 0 |
| -1,136 | -1,276 |
| | |
| $ (1,762,856) | $ (1,717,646) |

**EXHIBIT H**

DEBTORS 007729 (Confidential)

$    (4,311,498)

**EXHIBIT H**

DEBTORS 007730 (Confidential)

**NOTES**

150K monthly payroll burn rate plus $250K provision for ICP

Towne Note 1 Payable -> Principal Payments of $715K due Feb 28 2020, 2021 & 2022. Towne Note 2 Due Feb 29, 2022 $3.78M

Monthly interest payments on Towne Note 1

Updated budgets from Glenn as of November 2019 for 2020 fiscal year

Consulting Fees, Expense Reimbursements, Property Tax

Ernie Els $100K Due Nov 1, TGR Design - $1M due Dec 1, Michelle Wei payment 1/2 for $100K was fulfilled by HK office.

**EXHIBIT H**

DEBTORS 007731 (Confidential)

**Pacific Link International**
**North America Direct Overhead and China**
**Supported Expenses**
**2020**
CASH FLOW STATEMENT (PROJECTED)

| | REF | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America Operating Expenses** | | | | | | | | | | | | | | |
| **Payroll Expense:** | | | | | | | | | | | | | | |
| Salaries & Wages | Payroll | 322,772 | 173,580 | 84,715 | 67,772 | 67,772 | 84,715 | 67,772 | 67,772 | 84,715 | 67,772 | 67,772 | 87,136 | 1,244,269 |
| Payroll Taxes & Benefits | Payroll | 53,200 | 14,695 | 11,790 | 9,850 | 9,850 | 11,790 | 9,850 | 9,850 | 11,790 | 9,850 | 9,850 | 12,067 | 174,432 |
| **Total Payroll Expense** | | 375,972 | 188,275 | 96,505 | 77,622 | 77,622 | 96,505 | 77,622 | 77,622 | 96,505 | 77,622 | 77,622 | 99,203 | 1,418,701 |
| **Other Expenses** | | | | | | | | | | | | | | |
| New Business Development | NB DEV | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 94,743 | 1,136,920 |
| Marketing and Administration | M&A | 101,965 | 70,026 | 90,969 | 89,994 | 89,994 | 80,058 | 80,612 | 74,994 | 74,994 | 74,994 | 79,714 | 75,069 | 983,386 |
| Accounting Services | ACCT | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 25,255 | 303,065 |
| **Total Operating Expense** | | 221,963 | 190,025 | 210,968 | 209,993 | 209,993 | 200,057 | 200,611 | 194,993 | 194,993 | 194,993 | 199,713 | 195,068 | 2,423,371 |
| **Total Payroll/Operating Expense** | | 597,936 | 378,300 | 307,473 | 287,615 | 287,615 | 296,562 | 278,233 | 272,615 | 291,498 | 272,615 | 277,335 | 294,271 | 3,842,072 |
| **A. TOTAL Operating Subsidy North America** | | 597,936 | 378,300 | 307,473 | 287,615 | 287,615 | 296,562 | 278,233 | 272,615 | 291,498 | 272,615 | 277,335 | 294,271 | 3,842,072 |
| **Property Level Contribution** | | | | | | | | | | | | | | |
| Makaha Valley CC NOI | | 10,532 | 14,810 | 27,017 | 23,013 | 11,599 | 16,083 | 16,918 | 22,261 | 24,403 | 28,689 | 19,508 | 158 | 214,990 |
| Makaha Golf Course West | | 17,976 | 48,374 | 23,308 | 18,485 | 18,625 | 24,578 | 19,085 | 47,515 | 25,205 | 19,586 | 18,986 | 23,335 | 305,058 |
| **B. TOTAL Property Level Cash Loss** | | 28,507 | 63,184 | 50,325 | 41,498 | 30,224 | 40,662 | 36,003 | 69,776 | 49,608 | 48,275 | 38,494 | 23,493 | 520,048 |
| **Other Extraordinary Expeditures** | | | | | | | | | | | | | | |
| Mahaka Land Parcel Payments: | | | | | | | | | | | | | | |
| - Principal Payments Towne Parcel | $ | - | 714,286 | - | - | - | - | - | - | - | - | - | - | 714,286 |
| - Interest Payments Towne Note 1 | $ | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 9,226 | 110,712 |
| Makaha Development Draws | $ | 463,186 | 405,986 | 482,986 | 401,586 | 474,736 | 480,236 | 327,336 | 270,136 | 269,036 | 250,336 | 403,511 | 557,511 | 4,786,580 |
| Makaha Development - All other costs | $ | 39,001 | 146,664 | 39,001 | 34,350 | 34,350 | 34,350 | 34,350 | 142,013 | 34,350 | 34,350 | 34,350 | 34,350 | 641,481 |
| Golf Course Designer payments | $ | 625,000 | - | 200,000 | 100,000 | - | 175,000 | - | 50,000 | - | 100,000 | 1,000,000 | - | 2,250,000 |
| **C. TOTAL Other Extraordinary Expeditures** | | 1,136,413 | 1,276,161 | 731,213 | 545,162 | 518,312 | 698,812 | 370,912 | 471,375 | 312,612 | 393,912 | 1,447,087 | 601,087 | 8,503,058 |

**EXHIBIT H**

DEBTORS 007732 (Confidential)

| | | REF | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Final** | **Pacific Link International** **North America Direct Overhead and China Supported Expenses** **2020** CASH FLOW STATEMENT (PROJECTED) | | | | | | | | | | | | | | |
| | Total 2018 Cash Flow Projections (A+B+C) | | 1,762,856 | 1,717,646 | 1,089,011 | 874,276 | 836,151 | 1,036,036 | 685,149 | 813,767 | 653,718 | 714,802 | 1,762,916 | 918,851 | 12,865,179 |

**EXHIBIT H**

DEBTORS 007733 (Confidential)

| | | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **JAN** | **FEB** | **MAR** | **APR** | **MAY** | **JUN** | **JUL** | **AUG** | **SEP** | **OCT** | **NOV** | **DEC** |
| **Expenses** | | | | | | | | | | | | | |
| **Payroll Expense:** | | | | | | | | | | | | | |
| Salaries & Wages | **Payroll** | 5,311 | 5,311 | 6,639 | 5,311 | 5,311 | 6,639 | 5,311 | 5,311 | 6,639 | 5,311 | 5,311 | 6,828 |
| Payroll Taxes & Benefits | **22%** | 253 | 253 | 253 | 253 | 253 | 253 | 253 | 253 | 253 | 253 | 253 | 253 |
| **Total Payroll Expense** | | 5,564 | 5,564 | 6,892 | 5,564 | 5,564 | 6,892 | 5,564 | 5,564 | 6,892 | 5,564 | 5,564 | 7,082 |
| **Other Expenses** | | | | | | | | | | | | | |
| Travel and Related Expenses | | 29,217 | 29,217 | 29,217 | 30,383 | 30,383 | 30,383 | 25,863 | 25,863 | 25,863 | 30,383 | 30,383 | 30,383 |
| Translation and country specific Agent Assistance | | 5,000 | 5,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 | 23,000 |
| Supplies & Expenses | | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 |
| Gifts - Trade show give away | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Graphic Design New Business | | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Printing - Kwil Kopy | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Telephone & Data | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Office & Administration | | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Marketing, Advertising and Digital, P54, IAGTO Direc and light walls | | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Conference Fees and Trade Exhibits (IAGTO, PGA, CMAA Golf Show) | | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Sponsorship - CMAA (NJ Chapter and conference - Asian Golf | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| **Total Other Expense** | | 55,067 | 55,067 | 73,067 | 74,233 | 74,233 | 74,233 | 69,713 | 69,713 | 69,713 | 74,233 | 74,233 | 74,233 |

**EXHIBIT H**

DEBTORS 007734 (Confidential)

|  |  | US$ | US$ | US$ | US$ | US$ |
|---|---|---|---|---|---|---|
|  |  | JAN | FEB | MAR | APR | MAY |
|  |  |  |  |  |  |  |
| **Payroll Expense:** |  |  |  |  |  |  |
| Salaries & Wages |  | 309,495 | 140,688 | 68,119 | 54,495 | 54,495 |
| Payroll Taxes & Benefits | **17.852%** | 55,252 | 25,116 | 12,161 | 9,729 | 9,729 |
|  |  |  |  |  |  |  |
| **Total Payroll Expense** |  | 364,748 | 165,804 | 80,280 | 64,224 | 64,224 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| Information Technolgy (IT) |  | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 |
| Printing |  | 200 | 200 | 200 | 200 | 200 |
| Shipping |  | 25 | 25 | 25 | 25 | 25 |
| Social Media |  | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Photography/Videography |  |  |  |  |  |  |
| Promotional Items |  |  |  |  |  |  |
| Travel 2.0 Graphic Design |  | - | - | - | - | - |
| WedDam (shared clould storage for PLI Images) |  | 10,000 |  |  |  |  |
| Pacificlinks.com + Microsites |  | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Advertising and Promotion |  |  |  |  |  |  |
| Meals & Entertainment |  | 100 | 100 | 100 | 100 | 100 |
| CORPORATE Travel & Accommodations | **Travel** | 16,140 | 16,140 | 16,140 | 16,140 | 16,140 |
| Cellular Phones |  | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| Education. Conf. & Profl Develop. |  | 250 | 250 | 250 | 250 | 250 |
| Contract Service-Other | **MISC** |  |  |  |  |  |
| Contract Services Tax (Deloitte & Chang) |  | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 |
| Postage & Courier |  | 100 | 100 | 100 | 100 | 100 |
| Office Supplies |  | 200 | 200 | 200 | 200 | 200 |
| Legal Fees |  | 20,000 | 20,000 | 40,000 | 40,000 | 40,000 |
| Bank Charges |  | 200 | 200 | 200 | 200 | 200 |
| Copier |  | 250 | 250 | 250 | 250 | 250 |

**EXHIBIT H**

DEBTORS 007735 (Confidential)

| | | | | | |
|---|---|---|---|---|---|
| Telephone | | 300 | 300 | 300 | 300 | 300 |
| Office Lease & Parking | | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 |
| Office Lease - 331 Cityview - Note 1 | | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 |
| Storage Mart - 2 units, 20'x10' | | 565 | 565 | 565 | 565 | 565 |
| Office Utilities - Toronto Hydro | | 150 | 150 | 150 | 150 | 150 |
| Canadian Health Benefits - Manulife | | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| Annual Golf Membership - Bayonne | | 20,579 | - | - | - | - |
| | | | | | | |
| **Total Other Expense** | | 94,336 | 63,757 | 83,757 | 83,757 | 83,757 |
| | | | | | | |
| **Total Expense** | | 459,083 | 229,561 | 164,037 | 147,981 | 147,981 |

**EXHIBIT H**

DEBTORS 007736 (Confidential)

| US$ JUN | US$ JUL | US$ AUG | US$ SEP | US$ OCT | US$ NOV | US$ DEC | TOTAL |
|---|---|---|---|---|---|---|---|
| 68,119 | 54,495 | 54,495 | 68,119 | 54,495 | 54,495 | 70,065 | 1,051,577 |
| 12,161 | 9,729 | 9,729 | 12,161 | 9,729 | 9,729 | 12,508 | 187,732 |
| 80,280 | 64,224 | 64,224 | 80,280 | 64,224 | 64,224 | 82,574 | 1,239,309 |
| 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 7,032 | 84,384 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| | | | | | | | - |
| | | | | | | | - |
| - | - | - | - | - | - | - | - |
| | | | | | | | 10,000 |
| 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| | | | | | | | - |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 16,140 | 11,430 | 11,430 | 11,430 | 16,140 | 16,140 | 16,140 | 179,550 |
| 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 18,000 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| | | | | | | | 0 |
| 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 90,000 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 30,000 | 30,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 345,000 |
| 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |

**EXHIBIT H**

DEBTORS 007737 (Confidential)

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 21,000 |
| 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 2,795 | 33,540 |
| 565 | 565 | 565 | 565 | 565 | 565 | 565 | 6,780 |
| 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| - | - | - | - | - | - | - | 20,579 |
| | | | | | | | |
| **73,757** | **69,047** | **64,047** | **64,047** | **68,757** | **68,757** | **68,757** | **886,533** |
| | | | | | | | |
| **154,037** | **133,271** | **128,271** | **144,327** | **132,981** | **132,981** | **151,331** | **2,125,841** |

**EXHIBIT H**

DEBTORS 007738 (Confidential)

## Harry Chang CA - Cost Projections 2018

1.30

| Retainer & Manpower Costs (Incl HST): | US$ | US$ Jan | US$ Feb | US$ Mar | US$ Apr | US$ May | US$ Jun | US$ Jul | US$ Aug | US$ Sep | US$ Oct | US$ Nov | US$ Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finance Team Retainer and Salaries (1) | 23,200 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 292,219 |
| **TOTAL Retainer & Manpower Costs** | **23,200** | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 24,352 | 292,219 |

| Operational expenses  (incl. HST): | CAD$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&E expenses (2) | 500 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 4,615 |
| Office Overhead Costs (3) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parking | 100 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 77 | 923 |
| Cell Phone Charge Back | 250 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 2,308 |
| Rogers internet | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rogers phone (4 lines) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xerox Printer Lease Costs | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Postage | 250 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 2,308 |
| Office Supplies | 75 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 58 | 692 |
| Total Fixed Costs - Toronto Office | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - March HK/Beijing Trip | 6000 | 0 | 0 | 4615 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,615 |

**EXHIBIT H**

DEBTORS 007739 (Confidential)

| | $CA FX Rate | 1.30 | 28 | 28 | 35 | 28 | 28 | 35 | 28 | 28 | 35 | 28 | 28 | 36 | 365 |
| 2019 SALARIED EMPLOYEES | $ AMOUNT | | US$ JAN | US$ FEB | US$ MAR | US$ APR | US$ MAY | US$ JUN | US$ JUL | US$ AUG | US$ SEP | US$ OCT | US$ NOV | US$ DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A. U.S. BASED-REGULAR COMPENSATION** | | | | | | | | | | | | | | | |
| RUDY ANDERSON | 425,000 | | 32,603 | 32,603 | 40,753 | 32,603 | 32,603 | 40,753 | 32,603 | 32,603 | 40,753 | 32,603 | 32,603 | 41,918 | 425,000 |
| Neil Douglas | | | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 108,000 |
| Michael Jamieson | | | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 108,000 |
| Charles Lorimer | | | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 108,000 |
| LAUREN WRIGHT | 95,000 | | 7,288 | 7,288 | 9,110 | 7,288 | 7,288 | 9,110 | 7,288 | 7,288 | 9,110 | 7,288 | 7,288 | 9,370 | 95,000 |
| KIANA HUANG | 75,000 | | 5,753 | 5,753 | 7,192 | 5,753 | 5,753 | 7,192 | 5,753 | 5,753 | 7,192 | 5,753 | 5,753 | 7,397 | 75,000 |
| Glenn Fournier | 160,000 | | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 17,500 | 210,000 |
| SUB-TOTAL | | | 90,144 | 90,144 | 101,555 | 90,144 | 90,144 | 101,555 | 90,144 | 90,144 | 101,555 | 90,144 | 90,144 | 103,185 | 1,129,000 |
| TAX/BENEFIT RATIO @ 17% | 17% | | 15,324 | 15,324 | 17,264 | 15,324 | 15,324 | 17,264 | 15,324 | 15,324 | 17,264 | 15,324 | 15,324 | 17,541 | 191,930 |
| **TOTAL U.S. BASED REGULAR COMPENSATION** | | | 105,468 | 105,468 | 118,819 | 105,468 | 105,468 | 118,819 | 105,468 | 105,468 | 118,819 | 105,468 | 105,468 | 120,726 | 1,320,930 |
| **B. CANADIAN BASED-REGULAR COMPENSATION** | $CA | | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
| RICHELLE NEMETH | 150,000 | | 8,851 | 8,851 | 11,064 | 8,851 | 8,851 | 11,064 | 8,851 | 8,851 | 11,064 | 8,851 | 8,851 | 11,380 | 115,385 |
| | 0 | | | | | | | 0 | | | | | | | 0 |
| Annie Tu | 90,000 | | | 5,311 | 6,639 | 5,311 | 5,311 | 6,639 | 5,311 | 5,311 | 6,639 | 5,311 | 5,311 | 6,828 | 63,920 |
| Sarah Lin | 75,000 | | 4,426 | 4,426 | 5,532 | 4,426 | 4,426 | 5,532 | 4,426 | 4,426 | 5,532 | 4,426 | 4,426 | 5,690 | 57,692 |
| Royce Wang (Canadian Compensation Only) | 60,000 | | 3,541 | 3,541 | 4,426 | 3,541 | 3,541 | 4,426 | 3,541 | 3,541 | 4,426 | 3,541 | 3,541 | 4,552 | 46,154 |
| SUB-TOTAL | | | 16,818 | 22,129 | 27,661 | 22,129 | 22,129 | 27,661 | 22,129 | 22,129 | 27,661 | 22,129 | 22,129 | 28,451 | 283,151 |
| Taxable Benefits (Note 1) | | | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 2,090 | 25,080 |
| **TOTAL CND BASED REGULAR COMPENSATION** | | | 18,908 | 24,219 | 29,751 | 24,219 | 24,219 | 29,751 | 24,219 | 24,219 | 29,751 | 24,219 | 24,219 | 30,541 | 308,231 |
| **TOTAL COMBINED REGULAR COMPENSATION** | | | 124,376 | 129,687 | 148,570 | 129,687 | 129,687 | 148,570 | 129,687 | 129,687 | 148,570 | 129,687 | 129,687 | 151,267 | 1,629,161 |

| 2017 SALARIED EMPLOYEES | $ AMOUNT | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **C. U.S. BASED-BONUS COMPENSATION** | 100% | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
| RUDY ANDERSON | 60% | 255,000 | | | | | | | | | | | | 255,000 |
| LAUREN WRIGHT | 30% | | 28,500 | | | | | | | | | | | 28,500 |
| Victor Zhang | 35% | | 0 | | | | | | | | | | | |
| Neil Douglas | 30% | | | | | | | | | | | | | |
| Michael Jamieson | 30% | | | | | | | | | | | | | |
| SUB-TOTAL | | 255,000 | 28,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 283,500 |
| TAX/BENEFIT RATIO @ 17% | 17% | 43,350 | 4,845 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,195 |
| **TOTAL U.S. BASED BONUS COMPENSATION** | | 298,350 | 33,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 331,695 |
| **CANADIAN BASED-BONUS COMPENSATION** | US$ = 1.30 CA$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | US$ | |
| RICHELLE NEMETH | 50% | | 57,692 | | | | | | | | | | | 57,692 |
| Victor Zhang | 35% | | | | | | | | | | | | | |
| 0 | 30% | | | | | | | | | | | | | |
| SUB-TOTAL | | 0 | 57,692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,692 |
| TAX/BENEFIT RATIO @ 22% | 22% | 0 | 12,692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,692 |
| **D. TOTAL CND BASED BONUS COMPENSATION** | | 0 | 70,385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,385 |
| **TOTAL COMBINED BONUS COMPENSATION** | | 298,350 | 103,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 402,080 |

**EXHIBIT H**

DEBTORS 007740 (Confidential)

| Employee Name: | **RUDY ANDERSON** | **Marketing & Admin** |
| Employee Name: | **Michael Jamieson** | **NEW BUSINESS DEVELOPMENT - Director 1** |

| | 1ST QUARTER | | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NA TRAVEL | INTERNATIONAL | | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 4.0 | 2.0 | | 4.0 | 2.0 | 4.0 | 1.0 | 4.0 | 2.0 |
| Average Airfare | 1,500 | 3,000 | | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| TOTAL AIRFARE (A) | $ 6,000 | $ 6,000 | | $ 6,000 | $ 6,000 | $ 6,000 | $ 3,000 | $ 6,000 | $ 6,000 |
| Avg. Night/Trip | 4 | 14 | | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | | 200 | 200 | 200 | 200 | 200 | 200 |
| TOTAL LODGING (B) | $ 3,200 | $ 5,600 | | $ 3,200 | $ 5,600 | $ 3,200 | $ 2,800 | $ 3,200 | $ 5,600 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| TOTAL MEALS (C) | $ 960 | $ 1,680 | | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |
| Avg. Daily Entertainment | $ 25 | $ 25 | | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| TOTAL ENTERTAIN (D) | $ 400 | $ 700 | | $ 400 | $ 700 | $ 400 | $ 350 | $ 400 | $ 700 |
| Avg. Daily Misc. | $ 20 | $ 20 | | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| TOTAL MISC (E) | $ 320 | $ 560 | | $ 320 | $ 560 | $ 320 | $ 280 | $ 320 | $ 560 |
| TOTAL AIR, HOTEL, MISC. (A+B+E) | $ 9,520 | $ 12,160 | | $ 9,520 | $ 12,160 | $ 9,520 | $ 6,080 | $ 9,520 | $ 12,160 |
| TOTAL MEALS & ENTERTAINMENT (C+D) | $ 1,360 | $ 2,380 | | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,030 | $ 1,360 | $ 2,380 |
| GRAND TOTAL | | 25,420 | | | 25,420 | | 18,990 | | 25,420 |
| MONTHLY | | 8,473 | | | 8,473 | | 6,330 | | 8,473 |

| Employee Name: | **Neil Douglas** | **NEW BUSINESS DEVELOPMENT - Director 2** |

| | 1ST QUARTER | | | 2ND QUARTER | | 3RD QUARTER | | 4TH QUARTER | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NA TRAVEL | INTERNATIONAL | | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL | NA TRAVEL | INTERNATIONAL |
| Number of Trips | 4.0 | 2.0 | | 4.0 | 2.0 | 4.0 | 1.0 | 4.0 | 2.0 |
| Average Airfare | 1,500 | 3,000 | | 1,500 | 3,000 | 1,500 | 3,000 | 1,500 | 3,000 |
| TOTAL AIRFARE (A) | $ 6,000 | $ 6,000 | | $ 6,000 | $ 6,000 | $ 6,000 | $ 3,000 | $ 6,000 | $ 6,000 |
| Avg. Night/Trip | 4 | 14 | | 4 | 14 | 4 | 14 | 4 | 14 |
| Avg. Hotel Rate | 200 | 200 | | 200 | 250 | 200 | 250 | 200 | 250 |
| TOTAL LODGING (B) | $ 3,200 | $ 5,600 | | $ 3,200 | $ 7,000 | $ 3,200 | $ 3,500 | $ 3,200 | $ 7,000 |
| Avg. Daily Meal Cost | $ 60 | $ 60 | | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 | $ 60 |
| TOTAL MEALS (C) | $ 960 | $ 1,680 | | $ 960 | $ 1,680 | $ 960 | $ 1,680 | $ 960 | $ 1,680 |

**EXHIBIT H**

DEBTORS 007741 (Confidential)

| | Employee Name: | **RUDY ANDERSON** | Marketing & Admin | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avg. Daily Entertainment | | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 | $ 25 |
| | | | | | | | | | |
| TOTAL ENTERTAIN (D) | | $ 400 | $ 700 | $ 400 | $ 700 | $ 400 | $ 350 | $ 400 | $ 700 |
| | | | | | | | | | |
| Avg. Daily Misc. | | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 | $ 20 |
| | | | | | | | | | |
| TOTAL MISC (E) | | $ 320 | $ 560 | $ 320 | $ 560 | $ 320 | $ 280 | $ 320 | $ 560 |
| TOTAL AIR, HOTEL, MISC. (A+B+E) | | $ 9,520 | $ 12,160 | $ 9,520 | $ 13,560 | $ 9,520 | $ 6,780 | $ 9,520 | $ 13,560 |
| | | | | | | | | | |
| TOTAL MEALS & ENTERTAINMENT (C+D) | | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,380 | $ 1,360 | $ 2,030 | $ 1,360 | $ 2,380 |
| | | | | | | | | | |
| GRAND TOTAL | | 25,420 | | | 26,820 | | 19,690 | | 26,820 |
| MONTHLY | | 8,473 | | | 8,940 | | 6,563 | | 8,940 |

**EXHIBIT H**

DEBTORS 007742 (Confidential)

# EXHIBIT H

DEBTORS 007743 (Confidential)

# EXHIBIT H

DEBTORS 007744 (Confidential)

# Schedule of Payments

TGR Design

Gil Hanse

Michelle Wei

Ernie Els

TOTAL

* Note Payments due on/before the first of the month are schedule in the prior month for funding purposes.


## Golf Course Design - Gil Hanse & TGR Design

**Designer: GIL HANSE**
Payment Schedule: Milestones outlined below
**Retainer**
**Routing Phase**
Prelim Sketch Routings
Final Routine of Golf Course

Preparation of individual hole design
**Design Phase**
Preparation of plans for permits (grading,grass)
Preparation of Contruction Spec & details
**Construction Phase**
Payable as invoiced by designed (monthly prorated)
Total Design Fees

**Designer: TGR DESIGN**
Payment Schedule: Outlined below
Due on Signing
1-Dec-19
1-Dec-20
Two weeks prior to design appearance


The earlier of (i) two weeks prior to promotional appearance or (ii) Dec 1, 2023
Total Design Fees


## Golf Brand Ambassador Payments

**Michelle Wei**
One year contract, includes reimbursements for expenses

**EXHIBIT H**

DEBTORS 007745 (Confidential)

Service Fees Payment Schedule
Payment 1 - $100,000 USD
Payment 2 - $100,000 USD

Expense Invoice - $24368 USD

**Ernie Els**
Payment Schedule (3 payments of $100,000)
$100,000
$100,000
$100,000

Travel Reimbursement - $35K Dec 1, 2020 for China event

**EXHIBIT H**

DEBTORS 007746 (Confidential)

|  | Oct-19 |  | Nov-19 |
|---|---|---|---|
|  |  | $ | 500,000 |
|  |  |  |  |
| $ | 100,000 | $ | 35,000 |
| $ | 100,000 | $ | 535,000 |

| | | |
|---|---|---|
| $ | 100,000 | PAID |
| $ | 25,000 | |
| $ | 100,000 | |
| $ | 175,000 | |
| $ | 50,000 | |
| $ | 100,000 | |
| $ | 600,000 | |
| **$** | **1,150,000** | USD |

| | | |
|---|---|---|
| $ | 1,000,000 | PAID |
| $ | 1,000,000 | Paid 50% Nov 20th |
| $ | 1,000,000 | |
| $ | 500,000 | * When are the design and Promotional Appearances Scheduled? |
| $ | 500,000 | |
| **$** | **4,000,000** | USD |

**EXHIBIT H**

DEBTORS 007747 (Confidential)

Paid out of HK, 10/10/2019
Due on or before April 1, 2020

Paid out of HK Oct 15th

Paid out of HK October
Due Feb 1, 2020
Due May 1, 2020

Nora to pay out of HK

# EXHIBIT H

DEBTORS 007748 (Confidential)

|          | Dec-19 |     | Jan-20   |
| -------- | ------ | --- | -------- |
|          |        |     | 500000   |
|          |        |     | 25000    |
|          |        |     |          |
|          |        | $   | 100,000  |
| $        | -      | $   | 625,000  |

**EXHIBIT H**

DEBTORS 007749 (Confidential)

**EXHIBIT H**

DEBTORS 007750 (Confidential)

|  | Feb-20 | Mar-20 |
|---|---|---|
|  |  | 100000 |
|  |  | $ 100,000 |
|  | $ - | $ 200,000 |

Discussion with Glenn on 11/21/2019:
It is reasonable to expect completion of both routing and design phases within 2020
Based on this comment I spread ($450L) of payments over the course of the year

**EXHIBIT H**

DEBTORS 007751 (Confidential)

# EXHIBIT H

DEBTORS 007752 (Confidential)

| | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ 1,000,000 | |
| | | | 175000 | | 50000 | | 100000 | | |
| | $ 100,000 | | | | | | | | |
| | $ 100,000 | $ - | $ 175,000 | $ - | $ 50,000 | $ - | $ 100,000 | $ 1,000,000 | $ - |

**EXHIBIT H**

DEBTORS 007753 (Confidential)

**EXHIBIT H**

DEBTORS 007754 (Confidential)

| Total |
|---|
| $ 1,500,000 |
| $ 450,000 |
| $ 100,000 |
| $ 200,000 |

**EXHIBIT H**

DEBTORS 007755 (Confidential)

**EXHIBIT H**

DEBTORS 007756 (Confidential)

Notes

Awaiting update for timing of routine phase completion from Glenn relating to Gil Hanse.

**EXHIBIT H**

DEBTORS 007757 (Confidential)

Makaha Resort
Spending Forcast
10/14/2019

| | Original Budget | Prior Period Changes |
|---|---|---|

**Land Improvements**
    Civil Engineer
    Structural Engineer
    Geotechnical Engineer
    Environmental Consultant
    Land Planning
     Entitlement Planning
    Architect - Amenities
    Transportation Consultant
     Landscape Architect
     Water Engineer
     Archaeology Consultant

**Golf Improvements**
    Architect - Clubhouse and Structures
    Civil - Clubhouse and Structures
    Civil - Golf Course Grading and Utilities
    Civil - Survey
    Irrigation Design

**Other**
    Project Management
    Legal - Project Documents
    Legal - Entitlement
    Plan Review Fees
    Printing and Reproduction
    Community Relations
    Site Maintenance and Security
    Travel, Meals Expense
    Miscellaneous
    Contingency

    Total
    Cumulative

## SUMMARY OF PAYMENTS - Development Work

  PLI RESORT EXPENSES PAID DIRECTLY (not through SCD)
  Glenn Fournier Consulting Fees
  Micah Kane Consulting Fees

EXHIBIT H

DEBTORS 007758 (Confidential)

Travel Expenses
   Glenn Fournier Apartment & car lease
   Property Taxes
Other Items (Insurance Premiums - MDRE LLC)
Sub-total
Grand total - Makaha Development

**EXHIBIT H**

DEBTORS 007759 (Confidential)

| Current Changes | Revised Budget | Spent To Date | Cost To Complete | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 |
|---|---|---|---|---|---|---|---|---|
| | | | | | $ 50,000 | $ 110,000 | $ 110,000 | $ 260,000 |
| | | | | | | | $ 60,000 | $ 30,000 |
| | | | | | $ 10,000 | $ 10,000 | | |
| | | | | | | $ 7,500 | $ 5,000 | $ 5,000 |
| | | | | | | $ 5,000 | $ 5,000 | |
| | | | | | $ 10,000 | $ 15,000 | $ 15,000 | |
| | | | | | $ 10,000 | $ 45,000 | $ 60,000 | $ 25,000 |
| | | | | | | $ 30,000 | $ 30,000 | |
| | | | | | | | $ 15,000 | |
| | | | | | | | $ 50,000 | |
| | | | | | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 |
| | | | | | $ 10,000 | | $ 5,000 | $ 2,500 |
| | | | | | | | $ 5,000 | $ 5,000 |
| | | | | | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 |
| | | | | | | | $ 15,000 | $ 3,000 |
| | | | | | | | $ 7,500 | |
| | | | | | $ 12,858 | $ 26,108 | $ 42,108 | $ 36,908 |
| | | | | | $ 141,436 | $ 287,186 | $ 463,186 | $ 405,986 |
| | | | | | $ 141,436 | $ 428,622 | $ 891,807 | $ 1,297,793 |

| Jan-20 | Feb-20 |
|---|---|
| $ - | $ - |
| $ 17,500 | $ 17,500 |
| $ 8,377 | $ 8,377 |

**EXHIBIT H**

DEBTORS 007760 (Confidential)

| | | | |
|---|---:|---|---:|
| $ | 8,473 | $ | 8,473 |
| $ | 4,651 | $ | 4,651 |
| $ | - | $ | 107,663 |
| $ | - | $ | - |
| $ | 39,001 | $ | 146,664 |
| $ | 502,187 | $ | 552,650 |

**EXHIBIT H**

DEBTORS 007761 (Confidential)

| | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|
| | $ 260,000 | $ 260,000 | $ 280,000 | $ 280,000 | $ 136,000 | $ 136,000 | $ 136,000 |
| | $ 80,000 | | | | | | |
| | $ 2,500 | $ 2,500 | | | | | $ 25,000 |
| | $ 43,000 | $ 59,000 | $ 103,000 | $ 108,000 | $ 108,000 | $ 61,000 | $ 20,000 |
| | | | | $ 5,000 | $ 5,000 | $ 5,000 | $ 10,000 |
| | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 |
| | $ 5,000 | | | | | | |
| | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 |
| | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 10,000 |
| | $ 5,000 | | $ 5,000 | | $ 5,000 | | $ 5,000 |
| | $ 43,908 | $ 36,508 | $ 43,158 | $ 43,658 | $ 29,758 | $ 24,558 | $ 24,458 |
| | $ 482,986 | $ 401,586 | $ 474,736 | $ 480,236 | $ 327,336 | $ 270,136 | $ 269,036 |
| | $ 1,780,779 | $ 2,182,365 | $ 2,657,101 | $ 3,137,336 | $ 3,464,672 | $ 3,734,808 | $ 4,003,844 |

| | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 |
|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | $ 17,500 | $ 17,500 | $ 17,500 | $ 17,500 | $ 17,500 | $ 17,500 | $ 17,500 |
| | $ 8,377 | $ 8,377 | $ 8,377 | $ 8,377 | $ 8,377 | $ 8,377 | $ 8,377 |

**EXHIBIT H**

DEBTORS 007762 (Confidential)

| | | | | | | |
|---|---|---|---|---|---|---|
| $ 8,473 | $ 8,473 | $ 8,473 | $ 8,473 | $ 8,473 | $ 8,473 | $ 8,473 |
| $ 4,651 | | | | | | |
| $ - | $ - | $ - | $ - | $ - | $ 107,663 | $ - |
| $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| $ 39,001 | $ 34,350 | $ 34,350 | $ 34,350 | $ 34,350 | $ 142,013 | $ 34,350 |
| $ 521,987 | $ 435,936 | $ 509,086 | $ 514,586 | $ 361,686 | $ 412,149 | $ 303,386 |

**EXHIBIT H**

DEBTORS 007763 (Confidential)

| | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|
| | $ 74,000 | $ - | $ - |
| | $ 25,000 | $ 25,000 | $ 25,000 |
| | $ 50,000 | $ 100,000 | $ 150,000 |
| | $ 20,000 | $ 20,000 | $ 20,000 |
| | | $ 13,250 | $ 13,250 |
| | $ 26,178 | $ 26,178 | $ 26,178 |
| | $ 5,000 | $ 7,500 | $ 7,500 |
| | | $ 2,500 | $ 2,500 |
| | | $ 150,000 | $ 250,000 |
| | $ 12,400 | $ 12,400 | $ 12,400 |
| | $ 15,000 | $ 5,000 | |
| | | $ 5,000 | |
| | $ 22,758 | $ 36,683 | $ 50,683 |
| | $ 250,336 | $ 403,511 | $ 557,511 |
| | $ 4,254,180 | $ 4,657,690 | $ 5,215,201 |

| | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|
| | $ - | $ - | $ - |
| | $ 17,500 | $ 17,500 | $ 17,500 |
| | $ 8,377 | $ 8,377 | $ 8,377 |

**EXHIBIT H**

DEBTORS 007764 (Confidential)

| | | | | | |
|---|---|---|---|---|---|
| $ | 8,473 | $ | 8,473 | $ | 8,473 |
| | | | | | |
| $ | - | $ | - | $ | - |
| $ | - | $ | - | $ | - |
| $ | 34,350 | $ | 34,350 | $ | 34,350 |
| $ | 284,686 | $ | 437,861 | $ | 591,861 |

**EXHIBIT H**

DEBTORS 007765 (Confidential)

## Makaha Resort Development

**ITEM**

**CONSTRUCTION - SCD PROJECTS (Contractors)**

**CONSULTANTS - SCD PROJECTS**
Pre Development Services - Stanford Carr
SCD EXPENSE REIMBURSEMENTS

**RESORT PLANNING - ONGOING**
Resort Planning - Architectural
Resort Planning - Planner/Landscape
Resort Planning - Engineering
Resort Planning - Siteplan
PER
Sewer Master Plan
Water Master Plan
Topo Survey
Topo LIDAR

TGR Design
Gil Hanse Design

Misc Professional Fees
Miscellaneous
Bank Fees

**SUBTOTAL**

**GRAND TOTAL**

**EXHIBIT H**

DEBTORS 007766 (Confidential)

|                                   | Jan-19 | Feb-19  | Mar-19  | Apr-19  |
|-----------------------------------|--------|---------|---------|---------|
| **SERVICES**                      |        |         |         |         |
| Overall Project Deevelopment Advisor | 35,000 | 35,000 | 35,000 | 35,000 |
|                                   | 2,000  | 2,000   | 2,000   | 2,000   |
| Schematic Design (Est)            |        |         | 50,000  | 50,000  |
| Site Planning (Est)               |        |         |         |         |
| Schematic Design (Est)            |        |         | 50,000  | 50,000  |
| WCIT                              | 39,325 | 90,000  |         |         |
| Mitsunaga & Assoc.                |        | 48,500  |         |         |
| Mitsunaga & Assoc.                |        |         |         |         |
| Mitsunaga & Assoc.                |        | 39,500  |         |         |
| 4 month @ 250K                    |        |         | 62,500  | 62,500  |
| Aerial Survey Inc.                | 11,458 | 11,458  |         |         |
| Golf Course A                     |        |         |         |         |
| Golf Course B                     |        | 25,000  |         | 100,000 |
|                                   | 87,783 | 251,458 | 199,500 | 299,500 |

**EXHIBIT H**

DEBTORS 007767 (Confidential)

| May-19 | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Total |
|---|---|---|---|---|---|---|---|---|
| 35,000 | 35,000 | 35,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 370,000 |
| 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| 50,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 850,000 |
| | | | | | | | | - |
| 50,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 850,000 |
| | | | | | | | | |
| | | | | | | | | - |
| 62,500 | 62,500 | | | | | | | |
| | | | | | | | | - |
| | | | | | | 1,000,000 | | 1,000,000 |
| | 175,000 | | 50,000 | | 100,000 | | | 450,000 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |
| 199,500 | 474,500 | 237,000 | 277,000 | 227,000 | 327,000 | 1,227,000 | 227,000 | 4,034,241 |
| | | | | | | | | - |
| | | | | | | | | - |
| | | | | | | | | - |

**EXHIBIT H**

DEBTORS 007768 (Confidential)

**Pacific Link International**

**North America Direct Overhead and China Supported Expenses**
**2020**
**CASH FLOW STATEMENT (PROJECTED)**
**Makaha Valley Country Club**

Makaha Valley Country Club

| DEPT | 2019 | 2020 TOTAL | P1 | P2 | P3 | P4 | P5 | P6 | P7 | P8 | P9 | P10 | P11 | P12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| Dues | 0 | 14,421 | 860 | 955 | 1,003 | 1,051 | 1,146 | 1,194 | 1,242 | 1,289 | 1,337 | 1,385 | 1,433 | $ 1,528 |
| Green/Guest Fees | 484,644 | 550,550 | 46,756 | 46,002 | 46,461 | 43,574 | 47,839 | 48,299 | 45,411 | 42,524 | 46,498 | 40,096 | 42,229 | $ 54,861 |
| Tournament Revenue | 5,204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| Cart Fees | 376,017 | 470,051 | 43,930 | 42,020 | 42,020 | 38,200 | 42,020 | 42,020 | 38,200 | 34,380 | 38,391 | 30,560 | 32,470 | $ 45,840 |
| Merchandise Revenue | 75,598 | 116,145 | 10,800 | 10,350 | 10,350 | 9,450 | 10,350 | 10,350 | 9,450 | 8,550 | 9,495 | 7,650 | 8,100 | $ 11,250 |
| Services Revenue | 67,908 | 70,978 | 6,600 | 6,325 | 6,325 | 5,775 | 6,325 | 6,325 | 5,775 | 5,225 | 5,803 | 4,675 | 4,950 | $ 6,875 |
| Recreation/Spa/Lodging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| F&B - Golf | 155,413 | 180,670 | 16,800 | 16,100 | 16,100 | 14,700 | 16,100 | 16,100 | 14,700 | 13,300 | 14,770 | 11,900 | 12,600 | $ 17,500 |
| F&B - Tournament | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| Banquets/Catering | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| Misc F&B Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| **TOTAL INCOME** | 1,164,784 | 1,402,814 | 125,746 | 121,752 | 122,259 | 112,749 | 123,780 | 124,287 | 114,778 | 105,268 | 116,293 | 96,266 | 101,782 | 137,854 |
| vs 2018 | | 0 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| COGS - Golf/Spa/Recreation | 45,350 | 69,687 | 6,480 | 6,210 | 6,210 | 5,670 | 6,210 | 6,210 | 5,670 | 5,130 | 5,697 | 4,590 | 4,860 | $ 6,750 |
| COGS - F&B | 60,500 | 61,041 | 5,676 | 5,440 | 5,440 | 4,967 | 5,440 | 5,440 | 4,967 | 4,494 | 4,990 | 4,021 | 4,257 | $ 5,913 |
| COGS | 105,850 | 130,728 | 12,156 | 11,650 | 11,650 | 10,637 | 11,650 | 11,650 | 10,637 | 9,624 | 10,687 | 8,611 | 9,117 | 12,663 |
| COGS % - Golf | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| COGS % - F&B | 39% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% | 34% |
| **GROSS MARGIN** | 1,058,934 | 1,272,087 | 113,590 | 110,102 | 110,609 | 102,113 | 112,131 | 112,638 | 104,141 | 95,645 | 105,606 | 87,656 | 92,665 | 125,192 |
| | | | | | | | | | | | | | | |
| **LABOR** | | | | | | | | | | | | | | |
| Golf | 271,274 | 384,415 | 29,241 | 29,241 | 35,845 | 29,909 | 29,909 | 35,845 | 29,909 | 30,478 | 36,541 | 30,478 | 30,478 | $ 36,541 |
| F&B | 41,249 | 40,284 | 3,035 | 3,035 | 3,794 | 3,089 | 3,089 | 3,862 | 3,089 | 3,144 | 3,930 | 3,144 | 3,144 | $ 3,930 |
| Turf | 256,736 | 236,693 | 18,158 | 18,158 | 22,770 | 18,216 | 18,216 | 22,770 | 18,216 | 18,216 | 22,770 | 18,216 | 18,216 | $ 22,770 |
| Clubhouse Facilities | 23,836 | 26,815 | 2,030 | 2,030 | 2,538 | 2,058 | 2,058 | 2,572 | 2,058 | 2,086 | 2,607 | 2,086 | 2,086 | $ 2,607 |
| Administration | 117,580 | 69,078 | 5,314 | 5,314 | 6,642 | 5,314 | 5,314 | 6,642 | 5,314 | 5,314 | 6,642 | 5,314 | 5,314 | $ 6,642 |
| Spa/Fitness/Lodging | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| **LABOR TOTAL** | 710,675 | 757,284 | 57,778 | 57,778 | 71,589 | 58,586 | 58,586 | 71,691 | 58,586 | 59,237 | 72,490 | 59,237 | 59,237 | 72,490 |
| | | | | | | | | | | | | | | |
| **EXPENSES** | | | | | | | | | | | | | | |
| Golf | 47,601 | 83,765 | 13,043 | 14,181 | 14,508 | 4,388 | 5,823 | 4,902 | 5,205 | 4,028 | 4,234 | 4,215 | 4,754 | 4,484 |
| F&B | 7,030 | 9,397 | 762 | 560 | 762 | 1,925 | 560 | 712 | 862 | 560 | 762 | 560 | 560 | 812 |
| Turf | 100,155 | 116,490 | 5,151 | 10,614 | 15,391 | 12,331 | 12,796 | 6,031 | 7,816 | 12,616 | 8,666 | 11,531 | 7,616 | 6,131 |
| Facilities | 29,117 | 33,727 | 4,249 | 1,934 | 2,434 | 2,919 | 1,934 | 1,934 | 3,169 | 1,934 | 4,409 | 2,937 | 2,934 | 1,934 |
| Club Administration | 55,698 | 53,880 | 4,977 | 4,434 | 4,184 | 4,977 | 4,434 | 4,184 | 4,977 | 4,184 | 4,184 | 4,977 | 4,184 | 4,184 |
| Spa/Lodging/Recreation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ - |
| **EXPENSES TOTAL** | 239,601 | 297,259 | 28,182 | 31,723 | 37,279 | 26,540 | 25,547 | 17,763 | 21,829 | 23,322 | 22,255 | 24,220 | 20,048 | 17,545 |
| **OTHER** | | | | | | | | | | | | | | |
| Utilities | 289,616 | 289,359 | 26,352 | 22,621 | 16,948 | 27,940 | 27,786 | 27,457 | 28,835 | 22,557 | 23,204 | 21,077 | 21,077 | $ 23,505 |
| R&M | 59,445 | 55,380 | 4,410 | 5,390 | 4,410 | 4,660 | 4,410 | 4,410 | 4,410 | 5,390 | 4,660 | 4,410 | 4,410 | 4,410 |
| Property Taxes | 52,281 | 52,384 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 | 4,365 |
| Insurance | 36,417 | 36,417 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 | 3,035 |
| Depreciation | | | | | | | | | | | | | | |
| Excise Tax | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **OTHER TOTAL** | 437,759 | 433,539 | 38,162 | 35,411 | 28,758 | 40,000 | 39,596 | 39,267 | 40,645 | 35,347 | 35,264 | 32,887 | 32,887 | 35,315 |
| | | | | | | | | | | | | | | |
| **CLUB CONTRIBUTION** | -329,101 | -215,996 | -10,532 | -14,810 | -27,017 | -23,013 | -11,599 | -16,083 | -16,918 | -22,261 | -24,403 | -28,689 | -19,508 | -158 |

DEBTORS 007769 (Confidential)

Code 400   2019 BUDGET

MAKAHA GOLF CLUB WEST

Turf Expenses

| G/L Acct | Expenses - Turf | JAN | FEB | MAR | APR |
|---|---|---|---|---|---|
| 61020 | Cellular Phone | $100.00 | $100.00 | $100.00 | $100.00 |
| 61070 | Security | $62.00 | $62.00 | $62.00 | $62.00 |
| 63505 | Pest Contro Products | $0.00 | $1,870.00 | $0.00 | $0.00 |
| 63515 | Fertilizer | $0.00 | $0.00 | $0.00 | $0.00 |
| 63575 | Maintenance Supplies | $0.00 | $0.00 | $400.00 | $0.00 |
| 64025 | Fire System Expenses | $0.00 | $0.00 | $0.00 | $0.00 |
| 64030 | Garbage Removal | $215.00 | $215.00 | $215.00 | $215.00 |
| 65100 | Telephone | $92.00 | $92.00 | $92.00 | $92.00 |
| 65110 | Electricity - Turf Maintenance | $250.00 | $250.00 | $250.00 | $250.00 |
| 65115 | Water & Sewage - Facilities | $180.00 | $180.00 | $180.00 | $180.00 |
| 66050 | R & M Irrigation | $0.00 | $0.00 | $0.00 | $0.00 |
| 66045 | R & M Other | $0.00 | $0.00 | $200.00 | $0.00 |
| 61050 | Gas and Oil | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Total** | **$899.00** | **$2,769.00** | **$1,499.00** | **$899.00** |

| | JAN | FEB | MAR | APR |
|---|---|---|---|---|
| Total Benefits/Taxes | $4,291.27 | $4,291.27 | $5,531.26 | $4,424.72 |
| Total Wages | $12,088.08 | $12,088.08 | $15,581.00 | $12,464.00 |
| **Total Wages/Benefits & Taxes** | **$18,696.67** | **$18,696.67** | **$23,621.51** | **$18,897.21** |

| | JAN | FEB | MAR | APR |
|---|---|---|---|---|
| Insurance | $ 697 | $ 697 | $ 697 | $ 697 |
| Property Tax | $ - | $ 28,529 | $ - | $ - |
| **Total Other Expense** | **$ 697** | **$ 29,226** | **$ 697** | **$ 697** |

| | JAN | FEB | MAR | APR |
|---|---|---|---|---|
| **TOTAL MGCW Cash Loss** | $20,293 | $50,691 | $25,818 | $20,493 |

**EXHIBIT H**

DEBTORS 007770 (Confidential)

| | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|
| | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 | $62.00 |
| | $0.00 | $1,870.00 | $0.00 | $0.00 | $1,870.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $0.00 |
| | $140.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 | $215.00 |
| | $92.00 | $92.00 | $92.00 | $92.00 | $92.00 | $92.00 | $92.00 | $92.00 |
| | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 | $250.00 |
| | $180.00 | $180.00 | $180.00 | $180.00 | $180.00 | $180.00 | $180.00 | $180.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **$1,039.00** | **$2,769.00** | **$1,499.00** | **$899.00** | **$2,769.00** | **$1,499.00** | **$899.00** | **$899.00** |

| | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|
| | $4,424.72 | $5,531.26 | $4,424.72 | $4,556.07 | $5,695.44 | $4,556.07 | $4,556.07 | $5,695.44 |
| | $12,464.00 | $15,581.00 | $12,464.00 | $12,834.00 | $16,043.50 | $12,834.00 | $12,834.00 | $16,043.50 |
| | **$18,897.21** | **$23,621.51** | **$18,897.21** | **$18,897.21** | **$23,621.51** | **$18,897.21** | **$18,897.21** | **$23,621.51** |

| | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|
| | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 | $ 697 |
| | $ - | $ - | $ - | $ 28,529 | $ - | $ - | $ - | $ - |
| | **$ 697** | **$ 697** | **$ 697** | **$ 29,226** | **$ 697** | **$ 697** | **$ 697** | **$ 697** |

| | MAY | JUN | JUL | AUG | SEPT | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|
| | $20,633 | $27,088 | $21,093 | $49,022 | $27,088 | $21,093 | $20,493 | $25,218 |

**EXHIBIT H**

DEBTORS 007771 (Confidential)

| 2020 | 2019 Est | |
|---|---|---|
| $1,200.00 | $1,200.00 | |
| $744.00 | $709.00 | |
| $5,610.00 | $3,740.00 | |
| $0.00 | $0.00 | |
| $1,200.00 | $0.00 | |
| $140.00 | $0.00 | |
| $2,580.00 | $2,387.16 | |
| $1,104.00 | $903.26 | |
| $3,000.00 | $2,706.00 | |
| $2,160.00 | $1,929.00 | |
| $0.00 | $1,817.00 | |
| $600.00 | $24.45 | |
| $0.00 | $2,015.71 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| $0.00 | $0.00 | |
| **$18,338.00** | $17,431.58 | **5.20%** Percentage change year over year |

| 2019 |
|---|
| $57,978.30 |
| $163,319.16 |
| **$221,297.46** |

| 2019 | |
|---|---|
| $ | 8,366 |
| $ | 57,057 |
| **$** | **65,423** |

| 2019 |
|---|
| **$305,058** |

**EXHIBIT H**

DEBTORS 007772 (Confidential)

|  | Sept, 2016 | Oct, 2016 | Nov, 2016 | Dec, 2016 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| **Ambassador Payments** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Annika Sorenstam | 62500 |  |  | 62500 |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Ernie Els Ambassador 2017/18 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Mark O'Meara  COMPLETED |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Nick Price COMPLETED |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Greg Norman COMPLETED |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Travel Expenses |  | 47,000 |  | 55,000 |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Total | 62,500 | 372,000 | - | 117,500 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Designer Payments** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| 27 Club Designers |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Tiger Woods Design Being Renegotiated |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Ernie Els Design  SUSPENDED |  | 147,000 |  | 147,000 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Greg Norman - Termination fee on double eagle |  |  |  |  |  |  |  |  |  |  | 200,000 | 200,000 | 200,000 |  |  |  | 600,000 |
| Total | - | 147,000 | - | 147,000 |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  | **519,000** | **-** | **264,500** | - | - | - | - | - | - | - |  |  | - | - | - | - |
| **Grand Totals** |  |  |  |  | - | - | - | - | - | - | **200,000** | **200,000** | **200,000** | - | - | - | **600,000** |

**EXHIBIT H**

DEBTORS 007773 (Confidential)

# STONE & TOWNE PROPERTY PURCHASES

## MAKAHA, HAWAII

**Annual RECAP**

| | EB5 | STONE | | TOWNE | | TOTAL |
|---|---|---|---|---|---|---|
| ACQUIRER | | MDRE 2 LLC | | MDRE 3 LLC | | |
| ACQUISITION DATE | | 1-May-15 | | 4-Nov-14 | | |
| ACRES | | 66.898 | | 44.184 | | 111.082 |
| PRICE ($) | | $ 4,900,000 | $ 10,280,000 | | | $ 15,180,000 |
| DOWN PAYMENT | | 900,000 | $ 1,500,000 | | | $ 2,400,000 |
| PROMISSORY NOTE | | $ 4,132,751 | Note 1 = $5,000,000 | Note 2 = $3,780,000 | | $ 12,912,751 |
| | | | Total [Note 1 + 2] = $8,780,000 | | | |
| | | | **PROMISSORY NOTE # 1** | **PROMISSORY NOTE # 2** | | |
| INTEREST RATE | 1.75 PA, Default rate at 12% per annum | 4% P.A. | LESSOR OF: (A) 3.50% P.A + LIBOR RATE (B) 5% | (A) 0% IF NO DEFAULT (B) 12% IN EVENT OF DEFAULT | | |
| **OUTSTANDING BALANCE AT 7/1/2019** | $ - | $ - | $ 2,323,512 | $ 3,150,000.00 | $ 5,473,512 |
| **Next Payment Date** | NA | NA | Interest paid monthly, Principal due Feb 2020, 2021 & 2022 | Effective balance if settled before Feb 27, 2020 | | |
| FUTURE COMMITMENTS | Forebearance is 60 days at 4%, if unpaid, default interest kicks in at 12% | NOTE A | NOTE B | NOTE C | | |
| NOTE A - STONE ACQUISITION | | 1. On May 29, 2016, May 29, 2017 and May 29, 2018, borrower shall pay (i) all accrued interest on the outstanding principal balance to such date and (ii) a principal payment of $1,033,187.75.   2. On May 29,2019, borrower shall pay the unpaid principal balance of the note, together with all unpaid interest thereon. | | | | |
| NOTE B - TOWNE ACQUISITION NOTE #1 | | 1. Payment of interest in arrears monthly.   2. Principal payments in the amount of $714,285.71 on or before February 28, 2016 and in the same amount anually thereafter until the Maturity Date or until the loan is fully paid. 3. Maturity Date is February 28, 2022. | | | | |
| NOTE C - TOWNE ACQUISITION NOTE #2 | | 1. No interest payable unless in the event that default occurs.   2.Principal due on Maturity Date   (February 28, 2022) Subject to the following:   A) If paid on or before the 3rd anniversary, principal balance shall be $2,730,000 B) If paid after the 3rd anniversary but before the 4th anniversary, principal balance shall be $2,940,000 | | | | |

### Annual RECAP

**STONE**

May 29/17: (a) Principal = $ 1.03M (b) Interest = $ 120K. Both payable on same date.

1,230,000

**TOWNE**

(a)  Feb 28/17: P = $ 714K; and
(b)  Monthly payment of $ 15K or total annual interest = $ 180K

714,000

15,000

**EB5**

(a)  No principal payments (Principal only payable on Maturity which is Oct 15/18); and

(b)  Jan 1/17 and July 1/17: Semi-annual interest payment of 106K each for a total of $ 212K

106,000

## EXHIBIT H

DEBTORS 007774 (Confidential)

# PLI

## DAILY TREASURY MEASUREMENT

### As at January 3 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>January 3, 2019 at 11:30 AM. | OS Checks | | Net Available Balance |
|---|---|---|---|---|---|
| **US MAINLAND** | | | | | |
| US Services (9772) | | 262,808.71 | - | | 262,808.71 |
| US Holdings (6532) | | 1,664,874.47 | | | 1,664,874.47 |
| US TOTAL | | **1,927,683.18** | - | | **1,927,683.18** |
| | | | | | |
| **HAWAII** | | | | | |
| | Available Credit | 86,722.46 | | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | | |
| | **Total Account Balance** | (13,277.54) | | | (13,277.54) |
| | | | | | |
| Makaha Golf Club West (1604) | | 4,343.34 | - | | 4,343.34 |
| Makaha Valley CC (3127) | | 27,964.98 | (15,389.38) | | 12,575.60 |
| US Holdings (7599) | | 10,000.00 | | | 10,000.00 |
| US Services (7602) | | 89,662.98 | (372.31) | | 89,290.67 |
| HAWAII TOTAL | | **118,693.76** | (15,761.69) | - | **102,932.07** |
| **BMO** | | | | | |
| Account | | | | | |
| **CDN** | | | | | |
| PL(7361) | | 35,413.88 | (1,977.35) | | 33,436.53 |
| **US** | | | | | |
| Exchange rate (CDN to USD) | 0.75 | **26,560.41** | **(1,483.01)** | | **25,077.40** |
| CASH POSITION | | 2,072,937.35 | (17,244.70) | | 2,055,692.65 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 172 of 357

**EXHIBIT H**

DEBTORS 007775 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at January 7 at 12:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of January 7, 2019 at 12:00 AM. | OS Checks | | Net Available Balance |
|---|---|---|---|---|---|
| **US MAINLAND** | | | | | |
| US Services (9772) | | 107,902.87 | - | | 107,902.87 |
| US Holdings (6532) | | 1,664,874.47 | | | 1,664,874.47 |
| US TOTAL | | **1,772,777.34** | - | | **1,772,777.34** |
| | | | | | |
| **HAWAII** | | | | | |
| Commercial Credit Card (7421) | Available Credit | 77,783.05 | | | |
| | Credit Limit | 100,000.00 | | | |
| | Total Account Balance | (22,216.95) | | | (22,216.95) |
| | | | | | |
| Makaha Golf Club West (1604) | | 18,343.34 | (1,371.50) | | 16,971.84 |
| Makaha Valley CC (3127) | | 60,599.42 | (35,886.54) | | 24,712.88 |
| US Holdings (7599) | | 10,000.00 | | | 10,000.00 |
| US Services (7602) | | 101,803.01 | (372.31) | | 101,430.70 |
| HAWAII TOTAL | | **168,528.82** | (37,630.35) | - | **130,898.47** |
| **BMO** | | | | | |
| Account | | | | | |
| **CDN** | | | | | |
| PL(7361) | | 34,666.72 | (1,245.19) | | 33,421.53 |
| **US** | | | | | |
| Exchange rate (CDN to USD) | 0.75 | **26,000.04** | **(933.89)** | | **25,066.15** |
| | | | | | |
| CASH POSITION | | 1,967,306.20 | (38,564.24) | | 1,928,741.96 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 173 of 357

DEBTORS 007776 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at January 14 at 3:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of January 14, 2019 at 3:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 165,036.84 | (30,196.61) | 134,840.23 |
| US Holdings (6532) | | 1,414,874.47 | | 1,414,874.47 |
| US TOTAL | | **1,579,911.31** | (30,196.61) | **1,549,714.70** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 66,516.83 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (33,483.17) | | (33,483.17) |
| | | | | |
| Makaha Golf Club West (1604) | | 9,516.34 | (1,430.61) | 8,085.73 |
| Makaha Valley CC (3127) | | 55,085.12 | (52,299.07) | 2,786.05 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 111,860.69 | (29,017.62) | 82,843.07 |
| HAWAII TOTAL | | **152,978.98** | (82,747.30)   - | **70,231.68** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 38,862.04 | (273.54) | 38,588.50 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **29,146.53** | **(205.16)** | **28,941.38** |
| | | | | |
| CASH POSITION | | 1,762,036.82 | (113,149.07) | 1,648,887.76 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 174 of 357

DEBTORS 007777 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at January 21 at 12:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of January 21, 2019 at 12:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 206,884.50 | (30,196.61) | 176,687.89 |
| US Holdings (6532) | | 2,614,874.47 | | 2,614,874.47 |
| US TOTAL | | **2,821,758.97** | (30,196.61) | **2,791,562.36** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 154,035.07 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | 54,035.07 | | 54,035.07 |
| | | | | |
| Makaha Golf Club West (1604) | | 18,054.30 | (59.11) | 17,995.19 |
| Makaha Valley CC (3127) | | 82,304.64 | (37,514.66) | 44,789.98 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 70,854.22 | (29,017.62) | 41,836.60 |
| HAWAII TOTAL | | **235,248.23** | (66,591.39)    - | **168,656.84** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 38,393.59 | (8,747.33) | 29,646.26 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **28,795.19** | **(6,560.50)** | **22,234.70** |
| | | | | |
| CASH POSITION | | 3,085,802.39 | (103,348.50) | 2,982,453.90 |

U.S. Bankruptcy Court - Hawaii   #21-90089   Dkt # 109   Filed  04/15/22   Page 175 of 357

# EXHIBIT H

DEBTORS 007778 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at January 28 at 12:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>January 28, 2019 at 12:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 282,705.22 | - | 282,705.22 |
| US Holdings (6532) | | 2,464,874.47 | | 2,464,874.47 |
| US TOTAL | | **2,747,579.69** | - | **2,747,579.69** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 139,877.76 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (60,122.24) | | (60,122.24) |
| Makaha Golf Club West (1604) | | 9,651.52 | (28,130.94) | (18,479.42) |
| Makaha Valley CC (3127) | | 63,323.49 | (33,106.68) | 30,216.81 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 53,270.69 | (94,119.39) | (40,848.70) |
| HAWAII TOTAL | | **76,123.46** | (155,357.01)    - | **(79,233.55)** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 29,646.26 | (8,309.83) | 21,336.43 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **22,234.70** | **(6,232.37)** | **16,002.32** |
| CASH POSITION | | 2,845,937.85 | (161,589.38) | 2,684,348.46 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 176 of 357

DEBTORS 007779 (Confidential)

## EXHIBIT H

# PLI
## DAILY TREASURY MEASUREMENT
### As at February 4 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>February 4, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 310,734.42 | (30,196.61) | 280,537.81 |
| US Holdings (6532) | | 2,264,874.47 | | 2,264,874.47 |
| US TOTAL | | **2,575,608.89** | (30,196.61) | **2,545,412.28** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 182,704.80 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (17,295.20) | | (17,295.20) |
| Makaha Golf Club West (1604) | | 9,489.68 | (28,130.94) | (18,641.26) |
| Makaha Valley CC (3127) | | 44,691.10 | (19,705.38) | 24,985.72 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 203,257.69 | (94,119.39) | 109,138.30 |
| HAWAII TOTAL | | **250,143.27** | (141,955.71)   - | **108,187.56** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 18,206.27 | (3,411.18) | 14,795.09 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **13,654.70** | **(2,558.39)** | **11,096.32** |
| CASH POSITION | | 2,839,406.86 | (174,710.71) | 2,664,696.16 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 177 of 357

DEBTORS 007780 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at February 11 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of February 11, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 247,028.58 | (48,901.61) | 198,126.97 |
| US Holdings (6532) | | 2,264,874.47 | | 2,264,874.47 |
| US TOTAL | | **2,511,903.05** | (48,901.61) | **2,463,001.44** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 166,615.99 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (33,384.01) | | (33,384.01) |
| | | | | |
| Makaha Golf Club West (1604) | | 26,101.30 | (28,312.04) | (2,210.74) |
| Makaha Valley CC (3127) | | 35,306.09 | (59,434.63) | (24,128.54) |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 168,100.94 | (99,196.55) | 68,904.39 |
| HAWAII TOTAL | | **206,124.32** | (186,943.22)   - | **19,181.10** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 15,326.19 | (1,661.09) | 13,665.10 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **11,494.64** | **(1,245.82)** | **10,248.83** |
| | | | | |
| CASH POSITION | | 2,729,522.01 | (237,090.65) | 2,492,431.37 |

# EXHIBIT H

DEBTORS 007781 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at February 19 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of February 19, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 247,028.58 | (80,523.82) | 166,504.76 |
| US Holdings (6532) | | 2,102,331.61 | | 2,102,331.61 |
| US TOTAL | | **2,349,360.19** | **(80,523.82)** | **2,268,836.37** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 151,069.60 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (48,930.40) | | (48,930.40) |
| Makaha Golf Club West (1604) | | 16,879.83 | (181.10) | 16,698.73 |
| Makaha Valley CC (3127) | | 48,538.58 | (49,715.97) | (1,177.39) |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 115,319.92 | (9,374.47) | 105,945.45 |
| HAWAII TOTAL | | **141,807.93** | **(59,271.54)** - | **82,536.39** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 13,997.20 | (1,322.03) | 12,675.17 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **10,497.90** | **(991.52)** | **9,506.38** |
| CASH POSITION | | 2,501,666.02 | (140,786.88) | 2,360,879.14 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 179 of 357

**EXHIBIT H**

DEBTORS 007782 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at February 25 at 1:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of February 25, 2019 at 1:30 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 406,001.94 | (61,818.82) | 344,183.12 |
| US Holdings (6532) | | 1,177,129.30 | | 1,177,129.30 |
| US TOTAL | | **1,583,131.24** | (61,818.82) | **1,521,312.42** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 141,197.78 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (58,802.22) | | (58,802.22) |
| | | | | |
| Makaha Golf Club West (1604) | | 8,276.17 | - | 8,276.17 |
| Makaha Valley CC (3127) | | 44,061.76 | (24,514.58) | 19,547.18 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 66,301.41 | (6,810.23) | 59,491.18 |
| HAWAII TOTAL | | **69,837.12** | (31,324.81)    - | **38,512.31** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 37,490.17 | (4,190.14) | 33,300.03 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **28,117.63** | **(3,142.61)** | **24,975.02** |
| | | | | |
| CASH POSITION | | 1,681,085.99 | (96,286.24) | 1,584,799.75 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 180 of 357

**EXHIBIT H**

DEBTORS 007783 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at March 4 at 1:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of March 4, 2019 at 1:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,346,408.67 | (30,401.61) | 1,316,007.06 |
| US Holdings (6532) | | 33,573.64 | | 33,573.64 |
| US TOTAL | | **1,379,982.31** | (30,401.61) | **1,349,580.70** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 186,028.90 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (13,971.10) | | (13,971.10) |
| Makaha Golf Club West (1604) | | 18,129.81 | (209.78) | 17,920.03 |
| Makaha Valley CC (3127) | | 53,812.21 | (14,838.59) | 38,973.62 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 91,335.77 | (372.31) | 90,963.46 |
| HAWAII TOTAL | | **159,306.69** | (15,420.68)  - | **143,886.01** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 19,785.37 | (964.03) | 18,821.34 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **14,839.03** | **(723.02)** | **14,116.01** |
| CASH POSITION | | 1,554,128.03 | (46,545.31) | 1,507,582.72 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 181 of 357

DEBTORS 007784 (Confidential)

**EXHIBIT H**

# PLI

## DAILY TREASURY MEASUREMENT

As at March 11 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>March 11, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,076,320.07 | (38,111.61) | 1,038,208.46 |
| US Holdings (6532) | | 32,396.44 | | 32,396.44 |
| US TOTAL | | **1,108,716.51** | (38,111.61) | **1,070,604.90** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 174,992.65 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (25,007.35) | | (25,007.35) |
| | | | | |
| Makaha Golf Club West (1604) | | 9,747.89 | (209.78) | 9,538.11 |
| Makaha Valley CC (3127) | | 49,617.77 | (45,747.70) | 3,870.07 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 108,779.63 | (74,836.39) | 33,943.24 |
| HAWAII TOTAL | | **153,137.94** | (120,793.87)   - | **32,344.07** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 38,958.89 | (3,830.70) | 35,128.19 |
| | | | | |
| **US** | | | | |
| | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **29,219.17** | **(2,873.03)** | **26,346.14** |
| | | | | |
| CASH POSITION | | 1,291,073.62 | (161,778.51) | 1,129,295.11 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 182 of 357

# EXHIBIT H

DEBTORS 007785 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at March 18 at 3:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of March 18, 2019 at 3:30 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 863,857.03 | (56,265.16) | 807,591.87 |
| US Holdings (6532) | | 32,396.44 | | 32,396.44 |
| US TOTAL | | **896,253.47** | (56,265.16) | **839,988.31** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 165,058.82 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (34,941.18) | | (34,941.18) |
| | | | | |
| Makaha Golf Club West (1604) | | 17,538.11 | (59.11) | 17,479.00 |
| Makaha Valley CC (3127) | | 64,025.37 | (49,041.53) | 14,983.84 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 239,728.02 | (73,089.74) | 166,638.28 |
| HAWAII TOTAL | | **296,350.32** | (122,190.38)  - | **174,159.94** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 27,527.86 | (13,833.00) | 13,694.86 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **20,645.90** | **(10,374.75)** | **10,271.15** |
| | | | | |
| CASH POSITION | | 1,213,249.69 | (188,830.29) | 1,024,419.40 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 183 of 357

**EXHIBIT H**

DEBTORS 007786 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at March 25 at 12:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of March 25, 2019 at 12:30 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 832,581.18 | (55,565.16) | 777,016.02 |
| US Holdings (6532) | | 32,396.44 | | 32,396.44 |
| US TOTAL | | **864,977.62** | (55,565.16) | **809,412.46** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 147,201.32 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (52,798.68) | | (52,798.68) |
| | | | | |
| Makaha Golf Club West (1604) | | 8,894.77 | - | 8,894.77 |
| Makaha Valley CC (3127) | | 27,377.82 | (23,580.66) | 3,797.16 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 159,161.79 | (7,612.60) | 151,549.19 |
| HAWAII TOTAL | | **152,635.70** | (31,193.26)   - | **121,442.44** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 17,457.76 | (3,762.90) | 13,694.86 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **13,093.32** | **(2,822.18)** | **10,271.15** |
| | | | | |
| CASH POSITION | | 1,030,706.64 | (89,580.60) | 941,126.05 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 184 of 357

DEBTORS 007787 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at April 1 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of April 1, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 4,488,463.88 | (30,196.61) | 4,458,267.27 |
| US Holdings (6532) | | 32,396.44 | | 32,396.44 |
| US TOTAL | | **4,520,860.32** | **(30,196.61)** | **4,490,663.71** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 191,909.00 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (8,091.00) | | (8,091.00) |
| | | | | |
| Makaha Golf Club West (1604) | | 8,761.51 | - | 8,761.51 |
| Makaha Valley CC (3127) | | 50,820.02 | (14,774.76) | 36,045.26 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 163,382.80 | (7,612.60) | 155,770.20 |
| HAWAII TOTAL | | **224,873.33** | **(22,387.36)** - | **202,485.97** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 35,185.69 | (3,762.90) | 31,422.79 |
| | | | | |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **26,389.27** | **(2,822.18)** | **23,567.09** |
| | | | | |
| CASH POSITION | | 4,772,122.92 | (55,406.15) | 4,716,716.77 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 185 of 357

**EXHIBIT H**

DEBTORS 007788 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at April 8 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of April 8, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 9,157,048.88 | (31,546.61) | 9,125,502.27 |
| US Holdings (6532) | | 30,494.14 | | 30,494.14 |
| US TOTAL | | **9,187,543.02** | (31,546.61) | **9,155,996.41** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 184,294.62 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (15,705.38) | | (15,705.38) |
| | | | | |
| Makaha Golf Club West (1604) | | 15,710.33 | (198.93) | 15,511.40 |
| Makaha Valley CC (3127) | | 90,919.27 | (50,617.41) | 40,301.86 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 62,828.14 | (4,547.12) | 58,281.02 |
| HAWAII TOTAL | | **163,752.36** | (55,363.46)     - | **108,388.90** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 28,499.08 | (20,227.18) | 8,271.90 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **21,374.31** | **(15,170.39)** | **6,203.93** |
| | | | | |
| CASH POSITION | | 9,372,669.69 | (102,080.46) | 9,270,589.24 |

U.S. Bankruptcy Court - Hawaii  #21-90089  Dkt # 109  Filed  04/15/22  Page 186 of 357

**EXHIBIT H**

DEBTORS 007789 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at April 15 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of April 15, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,006,610.25 | (30,196.61) | 976,413.64 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **1,034,928.79** | (30,196.61) | **1,004,732.18** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 181,117.22 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (18,882.78) | | (18,882.78) |
| | | | | |
| Makaha Golf Club West (1604) | | 15,511.40 | - | 15,511.40 |
| Makaha Valley CC (3127) | | 67,489.85 | (12,237.76) | 55,252.09 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 162,815.14 | (5,151.83) | 157,663.31 |
| HAWAII TOTAL | | **236,933.61** | (17,389.59)  - | **219,544.02** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 41,910.43 | (22,486.31) | 19,424.12 |
| | | | | |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **31,432.82** | **(16,864.73)** | **14,568.09** |
| | | | | |
| CASH POSITION | | 1,303,295.22 | (64,450.93) | 1,238,844.29 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed  04/15/22  Page 187 of 357

DEBTORS 007790 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
As at April 22 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of April 22, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 977,000.45 | (30,196.61) | 946,803.84 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **1,005,318.99** | (30,196.61) | **975,122.38** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 171,579.95 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (28,420.05) | | (28,420.05) |
| Makaha Golf Club West (1604) | | 7,150.07 | (3,169.06) | 3,981.01 |
| Makaha Valley CC (3127) | | 67,115.35 | (29,760.55) | 37,354.80 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 139,812.43 | (11,569.00) | 128,243.43 |
| HAWAII TOTAL | | **195,657.80** | (44,498.61)  - | **151,159.19** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 39,019.13 | (19,816.85) | 19,202.28 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **29,264.35** | **(14,862.64)** | **14,401.71** |
| CASH POSITION | | 1,230,241.14 | (89,557.86) | 1,140,683.28 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 188 of 357

DEBTORS 007791 (Confidential)

# EXHIBIT H

# PLI
## DAILY TREASURY MEASUREMENT
### As at April 29 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of April 29, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 929,901.04 | (57,919.14) | 871,981.90 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **958,219.58** | **(57,919.14)** | **900,300.44** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 195,779.91 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (4,220.09) | | (4,220.09) |
| | | | | |
| Makaha Golf Club West (1604) | | 7,017.22 | (3,169.06) | 3,848.16 |
| Makaha Valley CC (3127) | | 73,184.52 | (35,129.27) | 38,055.25 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 84,331.06 | (6,672.31) | 77,658.75 |
| HAWAII TOTAL | | **170,312.71** | **(44,970.64)** - | **125,342.07** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 38,812.29 | (23,223.71) | 15,588.58 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | 29,109.22 | (17,417.78) | 11,691.44 |
| | | | | |
| CASH POSITION | | 1,157,641.51 | (120,307.56) | 1,037,333.95 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed  04/15/22  Page 189 of 357

**EXHIBIT H**

DEBTORS 007792 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at May 6 at 12:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of May 6, 2019 at 12:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 745,022.82 | (430.99) | 744,591.83 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **773,341.36** | (430.99) | **772,910.37** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 53,760.92 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (46,239.08) | | (46,239.08) |
| | | | | |
| Makaha Golf Club West (1604) | | 10,388.28 | (3,169.06) | 7,219.22 |
| Makaha Valley CC (3127) | | 41,798.62 | (19,379.84) | 22,418.78 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 118,451.03 | (6,672.31) | 111,778.72 |
| HAWAII TOTAL | | **134,398.85** | (29,221.21)  - | **105,177.64** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 47,077.92 | (4,397.57) | 42,680.35 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **35,308.44** | **(3,298.18)** | **32,010.26** |
| | | | | |
| CASH POSITION | | 943,048.65 | (32,950.38) | 910,098.27 |

# EXHIBIT H

DEBTORS 007793 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at May 13 at 11:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of May 13, 2019 at 11:45 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 734,578.05 | - | 734,578.05 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **762,896.59** | - | **762,896.59** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 76,208.14 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (23,791.86) | | (23,791.86) |
| | | | | |
| Makaha Golf Club West (1604) | | 22,189.35 | (3,109.95) | 19,079.40 |
| Makaha Valley CC (3127) | | 61,107.18 | (19,559.11) | 41,548.07 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 94,623.72 | - | 94,623.72 |
| HAWAII TOTAL | | **164,128.39** | (22,669.06)  - | **141,459.33** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 32,369.35 | - | 32,369.35 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **24,277.01** | - | **24,277.01** |
| CASH POSITION | | 951,301.99 | (22,669.06) | 928,632.93 |

**EXHIBIT H**

DEBTORS 007794 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at May 21 at 1:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>May 21, 2019 at 1:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 6,373,907.01 | (20,174.04) | 6,353,732.97 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **6,402,225.55** | (20,174.04) | **6,382,051.51** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 72,377.10 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (27,622.90) | | (27,622.90) |
| | | | | |
| Makaha Golf Club West (1604) | | 13,736.29 | (6,582.72) | 7,153.57 |
| Makaha Valley CC (3127) | | 37,740.58 | (9,485.60) | 28,254.98 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 70,837.58 | (13,345.10) | 57,492.48 |
| HAWAII TOTAL | | **104,691.55** | (29,413.42) - | **75,278.13** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 32,004.50 | (12,020.90) | 19,983.60 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **24,003.38** | **(9,015.68)** | **14,987.70** |
| | | | | |
| CASH POSITION | | 6,530,920.48 | (58,603.14) | 6,472,317.34 |

# EXHIBIT H

DEBTORS 007795 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at May 27 at 1:45 PM

| BALANCE + TRANSACTIONS | | Available Balance as of May 27, 2019 at 1:45 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 2,182,834.37 | (20,174.04) | 2,162,660.33 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **2,211,152.91** | (20,174.04) | **2,190,978.87** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 68,245.59 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (31,754.41) | | (31,754.41) |
| | | | | |
| Makaha Golf Club West (1604) | | 21,538.55 | (7,911.38) | 13,627.17 |
| Makaha Valley CC (3127) | | 65,454.40 | (16,043.61) | 49,410.79 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 78,189.27 | - | 78,189.27 |
| HAWAII TOTAL | | **143,427.81** | (23,954.99)   - | **119,472.82** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 31,780.80 | (11,797.20) | 19,983.60 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **23,835.60** | **(8,847.90)** | **14,987.70** |
| CASH POSITION | | 2,378,416.32 | (52,976.93) | 2,325,439.39 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 193 of 357

**EXHIBIT H**

DEBTORS 007796 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at June 3 at 10:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of June 3, 2019 at 10:45 AM. | OS Checks | | Net Available Balance |
|---|---|---|---|---|---|
| **US MAINLAND** | | | | | |
| US Services (9772) | | 1,060,346.23 | - | | 1,060,346.23 |
| US Holdings (6532) | | 28,318.54 | | | 28,318.54 |
| US TOTAL | | **1,088,664.77** | - | | **1,088,664.77** |
| | | | | | |
| **HAWAII** | | | | | |
| | Available Credit | 90,385.96 | | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | | |
| | **Total Account Balance** | (9,614.04) | | | (9,614.04) |
| | | | | | |
| Makaha Golf Club West (1604) | | 14,263.44 | (7,982.06) | | 6,281.38 |
| Makaha Valley CC (3127) | | 39,929.76 | (13,584.74) | | 26,345.02 |
| US Holdings (7599) | | 10,000.00 | - | | 10,000.00 |
| US Services (7602) | | 63,349.75 | (388.95) | | 62,960.80 |
| HAWAII TOTAL | | **117,928.91** | (21,955.75) | - | **95,973.16** |
| **BMO** | | | | | |
| Account | | | | | |
| **CDN** | | | | | |
| PL(7361) | | 31,645.20 | (27,958.37) | | 3,686.83 |
| **US** | | | | | |
| Exchange rate (CDN to USD) | 0.75 | **23,733.90** | **(20,968.78)** | | **2,765.12** |
| | | | | | |
| CASH POSITION | | 1,230,327.58 | (42,924.53) | | 1,187,403.05 |

# EXHIBIT H

DEBTORS 007797 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at June 10 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of June 10, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 930,396.74 | (250.00) | 930,146.74 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **958,715.28** | (250.00) | **958,465.28** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 81,683.60 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (18,316.40) | | (18,316.40) |
| | | | | |
| Makaha Golf Club West (1604) | | 9,616.33 | (3,533.88) | 6,082.45 |
| Makaha Valley CC (3127) | | 42,077.92 | (20,050.82) | 22,027.10 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 142,941.59 | (16.64) | 142,924.95 |
| HAWAII TOTAL | | **186,319.44** | (23,601.34)  - | **162,718.10** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 22,967.39 | - | 22,967.39 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **17,225.54** | - | **17,225.54** |
| | | | | |
| CASH POSITION | | 1,162,260.26 | (23,851.34) | 1,138,408.92 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 195 of 357

DEBTORS 007798 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at June 17 at 12:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of June 17, 2019 at 12:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 875,000.83 | (15,450.00) | 859,550.83 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **903,319.37** | (15,450.00) | **887,869.37** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 78,575.68 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (21,424.32) | | (21,424.32) |
| | | | | |
| Makaha Golf Club West (1604) | | 20,169.79 | (3,169.06) | 17,000.73 |
| Makaha Valley CC (3127) | | 52,852.80 | (15,669.03) | 37,183.77 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 78,088.95 | (16.64) | 78,072.31 |
| HAWAII TOTAL | | **139,687.22** | (18,854.73)    - | **120,832.49** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 21,123.31 | (2,938.00) | 18,185.31 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **15,842.48** | **(2,203.50)** | **13,638.98** |
| | | | | |
| CASH POSITION | | 1,058,849.07 | (36,508.23) | 1,022,340.84 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 196 of 357

**EXHIBIT H**

DEBTORS 007799 (Confidential)

# PLI

## DAILY TREASURY MEASUREMENT

As at June 24 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of June 24, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 751,282.08 | (26,038.41) | 725,243.67 |
| US Holdings (6532) | | 28,318.54 | | 28,318.54 |
| US TOTAL | | **779,600.62** | (26,038.41) | **753,562.21** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 74,547.48 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (25,452.52) | | (25,452.52) |
| | | | | |
| Makaha Golf Club West (1604) | | 20,020.33 | (3,308.88) | 16,711.45 |
| Makaha Valley CC (3127) | | 57,082.35 | (20,393.85) | 36,688.50 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 78,062.77 | - | 78,062.77 |
| HAWAII TOTAL | | **139,712.93** | (23,702.73) - | **116,010.20** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 16,848.27 | - | 16,848.27 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **12,636.20** | - | **12,636.20** |
| CASH POSITION | | 931,949.75 | (49,741.14) | 882,208.61 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 197 of 357

# EXHIBIT H

DEBTORS 007800 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at July 2 at 1:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of July 2, 2019 at 1:30 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 568,955.16 | - | 568,955.16 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **578,955.16** | **-** | **578,955.16** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 67,937.47 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (32,062.53) | | (32,062.53) |
| | | | | |
| Makaha Golf Club West (1604) | | 18,279.11 | (3,109.95) | 15,169.16 |
| Makaha Valley CC (3127) | | 26,565.00 | (10,612.63) | 15,952.37 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 84,677.44 | - | 84,677.44 |
| HAWAII TOTAL | | **107,459.02** | **(13,722.58)   -** | **93,736.44** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 41,312.37 | (18,851.39) | 22,460.98 |
| | | | | |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **30,984.28** | **(14,138.54)** | **16,845.74** |
| | | | | |
| CASH POSITION | | 717,398.46 | (27,861.12) | 689,537.34 |

**EXHIBIT H**

DEBTORS 007801 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at July 8 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of July 8, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 548,578.78 | (16,150.00) | 532,428.78 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **558,578.78** | (16,150.00) | **542,428.78** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 88,569.71 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | **Total Account Balance** | (111,430.29) | | (111,430.29) |
| | | | | |
| Makaha Golf Club West (1604) | | 18,279.11 | (3,109.95) | 15,169.16 |
| Makaha Valley CC (3127) | | 28,899.53 | (10,224.25) | 18,675.28 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 84,546.85 | (16,109.94) | 68,436.91 |
| HAWAII TOTAL | | **30,295.20** | (29,444.14)   - | **851.06** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 22,365.98 | (10,293.45) | 12,072.53 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **16,774.49** | **(7,720.09)** | **9,054.40** |
| | | | | |
| CASH POSITION | | 605,648.47 | (53,314.23) | 552,334.24 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 199 of 357

# EXHIBIT H

DEBTORS 007802 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at July 15 at 11:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of July 15, 2019 at 11:45 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 442,743.31 | (7,519.54) | 435,223.77 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **452,743.31** | (7,519.54) | **445,223.77** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 86,908.48 | | |
| Commerical Credit Card (7421) | Credit Limit | 200,000.00 | | |
| | Total Account Balance | (113,091.52) | | (113,091.52) |
| | | | | |
| Makaha Golf Club West (1604) | | 16,916.49 | (3,169.06) | 13,747.43 |
| Makaha Valley CC (3127) | | 36,094.98 | (21,419.31) | 14,675.67 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 61,868.21 | - | 61,868.21 |
| HAWAII TOTAL | | **11,788.16** | (24,588.37)    - | **(12,800.21)** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 35,008.53 | - | 35,008.53 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **26,256.40** | - | **26,256.40** |
| | | | | |
| CASH POSITION | | 490,787.87 | (32,107.91) | 458,679.96 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 200 of 357

# EXHIBIT H

DEBTORS 007803 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at July 22 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of July 22, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,011,384.69 | (7,519.54) | 1,003,865.15 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,021,384.69** | (7,519.54) | **1,013,865.15** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 79,344.46 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (20,655.54) | | (20,655.54) |
| | | | | |
| Makaha Golf Club West (1604) | | 16,767.03 | (3,109.95) | 13,657.08 |
| Makaha Valley CC (3127) | | 44,457.35 | (15,009.51) | 29,447.84 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 61,718.21 | (6,841.00) | 54,877.21 |
| HAWAII TOTAL | | **112,287.05** | (24,960.46) - | **87,326.59** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 26,083.08 | - | 26,083.08 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **19,562.31** | - | **19,562.31** |
| | | | | |
| CASH POSITION | | 1,153,234.05 | (32,480.00) | 1,120,754.05 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 201 of 357

# EXHIBIT H

DEBTORS 007804 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at July 29 at 2:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of July 29, 2019 at 2:30 PM. | OS Checks | | Net Available Balance |
|---|---|---|---|---|---|
| **US MAINLAND** | | | | | |
| US Services (9772) | | 471,167.86 | (300.00) | | 470,867.86 |
| US Holdings (6532) | | 10,000.00 | | | 10,000.00 |
| US TOTAL | | **481,167.86** | **(300.00)** | | **480,867.86** |
| | | | | | |
| **HAWAII** | | | | | |
| | Available Credit | 97,285.16 | | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | | |
| | **Total Account Balance** | (2,714.84) | | | (2,714.84) |
| | | | | | |
| Makaha Golf Club West (1604) | | 13,390.98 | (3,109.95) | | 10,281.03 |
| Makaha Valley CC (3127) | | 43,445.37 | (5,526.26) | | 37,919.11 |
| US Holdings (7599) | | 10,000.00 | - | | 10,000.00 |
| US Services (7602) | | 229,707.94 | - | | 229,707.94 |
| HAWAII TOTAL | | **293,829.45** | **(8,636.21)** | - | **285,193.24** |
| **BMO** | | | | | |
| Account | | | | | |
| **CDN** | | | | | |
| PL(7361) | | 26,083.08 | - | | 26,083.08 |
| **US** | | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **19,562.31** | **-** | | **19,562.31** |
| CASH POSITION | | 794,559.62 | (8,936.21) | | 785,623.41 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 202 of 357

## EXHIBIT H

DEBTORS 007805 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Aug 6 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Aug 6, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 2,429,885.26 | (1,000.00) | 2,428,885.26 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **2,439,885.26** | **(1,000.00)** | **2,438,885.26** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 87,886.88 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (12,113.12) | | (12,113.12) |
| | | | | |
| Makaha Golf Club West (1604) | | 13,008.94 | (4,979.79) | 8,029.15 |
| Makaha Valley CC (3127) | | 37,843.06 | (8,956.13) | 28,886.93 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 229,554.00 | (10,613.34) | 218,940.66 |
| HAWAII TOTAL | | **278,292.88** | **(24,549.26)** - | **253,743.62** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 6,390.90 | (9,538.04) | (3,147.14) |
| | | | | |
| **US** | | | | |
| | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **4,793.18** | **(7,153.53)** | **(2,360.36)** |
| | | | | |
| CASH POSITION | | 2,722,971.32 | (32,702.79) | 2,690,268.53 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 203 of 357

**EXHIBIT H**

DEBTORS 007806 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Aug 12 at 10:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Aug 12, 2019 at 10:45 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 2,125,252.45 | (1,000.00) | 2,124,252.45 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **2,135,252.45** | (1,000.00) | **2,134,252.45** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 84,916.11 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (15,083.89) | | (15,083.89) |
| | | | | |
| Makaha Golf Club West (1604) | | 11,514.09 | (3,109.95) | 8,404.14 |
| Makaha Valley CC (3127) | | 44,401.97 | (578.34) | 43,823.63 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 166,832.45 | (2,623.23) | 164,209.22 |
| HAWAII TOTAL | | **217,664.62** | (6,311.52)    - | **211,353.10** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 20,414.66 | - | 20,414.66 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **15,311.00** | - | **15,311.00** |
| CASH POSITION | | 2,368,228.07 | (7,311.52) | 2,360,916.55 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 204 of 357

**EXHIBIT H**

DEBTORS 007807 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at Aug 19 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of<br>Aug 19, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,952,551.32 | (1,000.00) | 1,951,551.32 |
| US Holdings (6532) | | 9,752.20 | | 9,752.20 |
| US TOTAL | | **1,962,303.52** | (1,000.00) | **1,961,303.52** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 77,196.05 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (22,803.95) | | (22,803.95) |
| | | | | |
| Makaha Golf Club West (1604) | | 51,422.92 | (31,947.77) | 19,475.15 |
| Makaha Valley CC (3127) | | 107,901.39 | (57,644.41) | 50,256.98 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 215,859.26 | (112,966.61) | 102,892.65 |
| HAWAII TOTAL | | **362,379.62** | (202,558.79) - | **159,820.83** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 18,792.81 | (71,624.38) | (52,831.57) |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **14,094.61** | **(53,718.29)** | **(39,623.68)** |
| | | | | |
| CASH POSITION | | 2,338,777.75 | (257,277.08) | 2,081,500.67 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed  04/15/22  Page 205 of 357

**EXHIBIT H**

DEBTORS 007808 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Aug 26 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Aug 26, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,867,421.40 | (300.00) | 1,867,121.40 |
| US Holdings (6532) | | 9,752.20 | | 9,752.20 |
| US TOTAL | | **1,877,173.60** | (300.00) | **1,876,873.60** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 73,040.92 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (26,959.08) | | (26,959.08) |
| | | | | |
| Makaha Golf Club West (1604) | | 43,049.23 | (31,947.77) | 11,101.46 |
| Makaha Valley CC (3127) | | 86,157.46 | (47,562.72) | 38,594.74 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 174,347.12 | (112,242.61) | 62,104.51 |
| HAWAII TOTAL | | **286,594.73** | (191,753.10)  - | **94,841.63** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 74,106.06 | (63,562.50) | 10,543.56 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **55,579.55** | **(47,671.88)** | **7,907.67** |
| | | | | |
| CASH POSITION | | 2,219,347.88 | (239,724.98) | 1,979,622.90 |

**EXHIBIT H**

DEBTORS 007809 (Confidential)

# DAILY TREASURY MEASUREMENT

As at Sep 3 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Sep 3, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,756,561.67 | (19,190.50) | 1,737,371.17 |
| US Holdings (6532) | | 9,752.20 | | 9,752.20 |
| US TOTAL | | **1,766,313.87** | (19,190.50) | **1,747,123.37** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 93,519.26 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (6,480.74) | | (6,480.74) |
| | | | | |
| Makaha Golf Club West (1604) | | 14,013.56 | (3,308.88) | 10,704.68 |
| Makaha Valley CC (3127) | | 45,656.71 | (16,527.45) | 29,129.26 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 121,454.87 | (4,972.31) | 116,482.56 |
| HAWAII TOTAL | | **184,644.40** | (24,808.64)    - | **159,835.76** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 103,570.16 | (89,254.90) | 14,315.26 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **77,677.62** | **(66,941.18)** | **10,736.45** |
| | | | | |
| CASH POSITION | | 2,028,635.89 | (110,940.32) | 1,917,695.58 |

# EXHIBIT H

DEBTORS 007810 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Sep 9 at 11:00 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Sep 9, 2019 at 11:00 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,717,143.56 | (19,190.50) | 1,697,953.06 |
| US Holdings (6532) | | 9,752.20 | | 9,752.20 |
| US TOTAL | | **1,726,895.76** | (19,190.50) | **1,707,705.26** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 87,259.37 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (12,740.63) | | (12,740.63) |
| | | | | |
| Makaha Golf Club West (1604) | | 12,698.92 | (3,308.88) | 9,390.04 |
| Makaha Valley CC (3127) | | 41,768.19 | (8,436.89) | 33,331.30 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 83,992.84 | (372.31) | 83,620.53 |
| HAWAII TOTAL | | **135,719.32** | (12,118.08)    - | **123,601.24** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 77,782.76 | (63,562.50) | 14,220.26 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **58,337.07** | **(47,671.88)** | **10,665.20** |
| CASH POSITION | | 1,920,952.15 | (78,980.46) | 1,841,971.70 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 208 of 357

**EXHIBIT H**

DEBTORS 007811 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Sep 16 at 11:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Sep 16, 2019 at 11:45 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,682,869.43 | (15,750.00) | 1,667,119.43 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,692,869.43** | **(15,750.00)** | **1,677,119.43** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 81,610.78 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (18,389.22) | | (18,389.22) |
| | | | | |
| Makaha Golf Club West (1604) | | 12,499.99 | (11,285.06) | 1,214.93 |
| Makaha Valley CC (3127) | | 45,865.68 | (24,618.06) | 21,247.62 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 75,168.57 | - | 75,168.57 |
| HAWAII TOTAL | | **125,145.02** | **(35,903.12) -** | **89,241.90** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 75,925.62 | (63,562.50) | 12,363.12 |
| | | | | |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **56,944.22** | **(47,671.88)** | **9,272.34** |
| | | | | |
| CASH POSITION | | 1,874,958.67 | (99,325.00) | 1,775,633.67 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 209 of 357

# EXHIBIT H

DEBTORS 007812 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at Sep 23 at 10:25 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Sep 23, 2019 at 10:25 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,533,145.51 | (1,850.10) | 1,531,295.41 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,543,145.51** | (1,850.10) | **1,541,295.41** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 73,504.55 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (26,495.45) | | (26,495.45) |
| | | | | |
| Makaha Golf Club West (1604) | | 6,018.96 | (3,109.95) | 2,909.01 |
| Makaha Valley CC (3127) | | 44,576.60 | (20,761.49) | 23,815.11 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 99,825.41 | - | 99,825.41 |
| HAWAII TOTAL | | **133,925.52** | (23,871.44)   - | **110,054.08** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 10,440.72 | - | 10,440.72 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **7,830.54** | - | **7,830.54** |
| CASH POSITION | | 1,684,901.57 | (25,721.54) | 1,659,180.03 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 210 of 357

# EXHIBIT H

DEBTORS 007813 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
As at Sep 30 at 12:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of Sep 30, 2019 at 12:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,427,974.43 | (1,850.10) | 1,426,124.33 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,437,974.43** | **(1,850.10)** | **1,436,124.33** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 95,659.63 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (4,340.37) | | (4,340.37) |
| | | | | |
| Makaha Golf Club West (1604) | | 15,854.90 | (6,923.55) | 8,931.35 |
| Makaha Valley CC (3127) | | 47,891.36 | (29,947.83) | 17,943.53 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 126,097.14 | (372.31) | 125,724.83 |
| HAWAII TOTAL | | **195,503.03** | **(37,243.69)** - | **158,259.34** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 34,889.82 | (1,530.58) | 33,359.24 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **26,167.37** | **(1,147.94)** | **25,019.43** |
| | | | | |
| CASH POSITION | | 1,659,644.83 | (40,241.73) | 1,619,403.10 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed 04/15/22   Page 211 of 357

**EXHIBIT H**

DEBTORS 007814 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Oct 7at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Oct 7, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,321,682.91 | (20,700.00) | 1,300,982.91 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,331,682.91** | **(20,700.00)** | **1,310,982.91** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 87,723.06 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (12,276.94) | | (12,276.94) |
| | | | | |
| Makaha Golf Club West (1604) | | 12,520.68 | (3,308.88) | 9,211.80 |
| Makaha Valley CC (3127) | | 12,323.59 | (6,281.11) | 6,042.48 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 73,778.65 | (4,944.00) | 68,834.65 |
| HAWAII TOTAL | | **96,345.98** | **(14,533.99)** -  | **81,811.99** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 14,191.58 | (8,702.16) | 5,489.42 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **10,643.69** | **(6,526.62)** | **4,117.07** |
| CASH POSITION | | 1,438,672.58 | (41,760.61) | 1,396,911.97 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 212 of 357

EXHIBIT H

DEBTORS 007815 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Oct 15 at 2:30 PM

| BALANCE + TRANSACTIONS | | Available Balance as of Oct 15, 2019 at 2:30 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,210,131.91 | (22,145.50) | 1,187,986.41 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,220,131.91** | (22,145.50) | **1,197,986.41** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 80,667.31 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (19,332.69) | | (19,332.69) |
| | | | | |
| Makaha Golf Club West (1604) | | 22,321.75 | (3,109.95) | 19,211.80 |
| Makaha Valley CC (3127) | | 49,088.30 | (18,130.64) | 30,957.66 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 109,569.65 | (4,944.00) | 104,625.65 |
| HAWAII TOTAL | | **171,647.01** | (26,184.59) - | **145,462.42** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 20,708.01 | (142.38) | 20,565.63 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **15,531.01** | **(106.79)** | **15,424.22** |
| | | | | |
| CASH POSITION | | 1,407,309.93 | (48,436.88) | 1,358,873.05 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 213 of 357

DEBTORS 007816 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
As at Oct 21 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Oct 21, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,095,445.89 | (22,145.50) | 1,073,300.39 |
| US Holdings (6532) | | 9,964.90 | | 9,964.90 |
| US TOTAL | | **1,105,410.79** | (22,145.50) | **1,083,265.29** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 80,282.95 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (19,717.05) | | (19,717.05) |
| | | | | |
| Makaha Golf Club West (1604) | | 13,279.38 | (3,109.95) | 10,169.43 |
| Makaha Valley CC (3127) | | 22,758.75 | (15,207.83) | 7,550.92 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 88,228.76 | - | 88,228.76 |
| HAWAII TOTAL | | **114,549.84** | (18,317.78) - | **96,232.06** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 49,936.41 | (600.48) | 49,335.93 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **37,452.31** | **(450.36)** | **37,001.95** |
| | | | | |
| CASH POSITION | | 1,257,412.94 | (40,913.64) | 1,216,499.30 |

# EXHIBIT H

DEBTORS 007817 (Confidential)

# PLI

## DAILY TREASURY MEASUREMENT

As at Oct 28 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Oct 28, 2019 at 11:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 992,797.47 | (100.00) | 992,697.47 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,002,797.47** | (100.00) | **1,002,697.47** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 72,100.79 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | Total Account Balance | (27,899.21) | | (27,899.21) |
| | | | | |
| Makaha Golf Club West (1604) | | 23,130.35 | (3,169.06) | 19,961.29 |
| Makaha Valley CC (3127) | | 71,919.83 | (17,359.56) | 54,560.27 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 85,316.73 | (17,076.96) | 68,239.77 |
| HAWAII TOTAL | | **162,467.70** | (37,605.58) -  | **124,862.12** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 49,335.93 | (11,065.14) | 38,270.79 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **37,001.95** | **(8,298.86)** | **28,703.09** |
| | | | | |
| CASH POSITION | | 1,202,267.12 | (46,004.44) | 1,156,262.68 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 215 of 357

DEBTORS 007818 (Confidential)

**EXHIBIT H**

# PLI
## DAILY TREASURY MEASUREMENT
### As at Nov 4 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Nov 4, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,716,076.01 | (14,750.00) | 1,701,326.01 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,726,076.01** | (14,750.00) | **1,711,326.01** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 77,649.39 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (22,350.61) | | (22,350.61) |
| | | | | |
| Makaha Golf Club West (1604) | | 14,557.66 | (3,308.88) | 11,248.78 |
| Makaha Valley CC (3127) | | 28,652.46 | (7,246.89) | 21,405.57 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 78,100.51 | (17,076.96) | 61,023.55 |
| HAWAII TOTAL | | **108,960.02** | (27,632.73)   - | **81,327.29** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 20,071.56 | (904.88) | 19,166.68 |
| | | | | |
| **US** | | | | |
| | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **15,053.67** | **(678.66)** | **14,375.01** |
| | | | | |
| CASH POSITION | | 1,850,089.70 | (43,061.39) | 1,807,028.31 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 216 of 357

# EXHIBIT H

DEBTORS 007819 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Nov 12 at 10:45 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Nov 12, 2019 at 10:45 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 1,602,245.64 | (14,750.00) | 1,587,495.64 |
| US Holdings (6532) | | 10,000.00 | | 10,000.00 |
| US TOTAL | | **1,612,245.64** | (14,750.00) | **1,597,495.64** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 52,051.37 | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | |
| | **Total Account Balance** | (47,948.63) | | (47,948.63) |
| | | | | |
| Makaha Golf Club West (1604) | | 14,557.66 | (3,308.88) | 11,248.78 |
| Makaha Valley CC (3127) | | 39,629.98 | (7,246.89) | 32,383.09 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 123,335.10 | (22,845.95) | 100,489.15 |
| HAWAII TOTAL | | **139,574.11** | (33,401.72)    - | **106,172.39** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 9,814.01 | - | 9,814.01 |
| | | | | |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **7,360.51** | - | **7,360.51** |
| | | | | |
| CASH POSITION | | 1,759,180.26 | (48,151.72) | 1,711,028.54 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 217 of 357

**EXHIBIT H**

DEBTORS 007820 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Nov 18 at 11:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Nov 18, 2019 at 11:30 AM. | OS Checks | | Net Available Balance |
|---|---|---|---|---|---|
| **US MAINLAND** | | | | | |
| US Services (9772) | | 1,435,627.72 | (17,074.50) | | 1,418,553.22 |
| US Holdings (6532) | | 9,686.64 | | | 9,686.64 |
| US TOTAL | | **1,445,314.36** | **(17,074.50)** | | **1,428,239.86** |
| | | | | | |
| **HAWAII** | | | | | |
| | Available Credit | (2,900.09) | | | |
| Commerical Credit Card (7421) | Credit Limit | 100,000.00 | | | |
| | **Total Account Balance** | (102,900.09) | | | (102,900.09) |
| | | | | | |
| Makaha Golf Club West (1604) | | 16,250.59 | (3,367.99) | | 12,882.60 |
| Makaha Valley CC (3127) | | 69,034.02 | (38,311.92) | | 30,722.10 |
| US Holdings (7599) | | 10,000.00 | - | | 10,000.00 |
| US Services (7602) | | 155,702.28 | - | | 155,702.28 |
| HAWAII TOTAL | | **148,086.80** | **(41,679.91)** | - | **106,406.89** |
| **BMO** | | | | | |
| Account | | | | | |
| **CDN** | | | | | |
| PL(7361) | | 9,655.51 | (220.91) | | 9,434.60 |
| **US** | | | | | |
| Exchange rate (CDN to USD) | 0.75 | **7,241.63** | **(165.68)** | | **7,075.95** |
| | | | | | |
| CASH POSITION | | 1,600,642.79 | (58,920.09) | | 1,541,722.70 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed  04/15/22  Page 218 of 357

DEBTORS 007821 (Confidential)

**EXHIBIT H**

# PLI

## DAILY TREASURY MEASUREMENT

### As at Nov 25 at 10:30 AM

| BALANCE + TRANSACTIONS | | Available Balance as of Nov 25, 2019 at 10:30 AM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 595,955.45 | (898.00) | 595,057.45 |
| US Holdings (6532) | | 9,686.64 | | 9,686.64 |
| US TOTAL | | **605,642.09** | **(898.00)** | **604,744.09** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 93,386.62 | | |
| Commerical Credit Card (7421) | Credit Limit | 150,000.00 | | |
| | Total Account Balance | (56,613.38) | | (56,613.38) |
| | | | | |
| Makaha Golf Club West (1604) | | 24,891.79 | (3,169.06) | 21,722.73 |
| Makaha Valley CC (3127) | | 70,499.23 | (38,494.61) | 32,004.62 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 46,661.98 | - | 46,661.98 |
| HAWAII TOTAL | | **95,439.62** | **(41,663.67)   -** | **53,775.95** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 29,419.60 | - | 29,419.60 |
| **US** | | | | |
| **Exchange rate (CDN to USD)** | 0.75 | **22,064.70** | **-** | **22,064.70** |
| CASH POSITION | | 723,146.41 | (42,561.67) | 680,584.74 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 219 of 357

**EXHIBIT H**

DEBTORS 007822 (Confidential)

# PLI
## DAILY TREASURY MEASUREMENT
### As at Dec 2 at 1:00 PM

| BALANCE + TRANSACTIONS | | Available Balance as of Dec 2, 2019 at 1:00 PM. | OS Checks | Net Available Balance |
|---|---|---|---|---|
| **US MAINLAND** | | | | |
| US Services (9772) | | 438,504.57 | (5,044.80) | 433,459.77 |
| US Holdings (6532) | | 9,686.64 | | 9,686.64 |
| US TOTAL | | **448,191.21** | (5,044.80) | **443,146.41** |
| | | | | |
| **HAWAII** | | | | |
| | Available Credit | 38,353.96 | | |
| Commerical Credit Card (7421) | Credit Limit | 150,000.00 | | |
| | Total Account Balance | (111,646.04) | | (111,646.04) |
| | | | | |
| Makaha Golf Club West (1604) | | 29,548.75 | (10,915.53) | 18,633.22 |
| Makaha Valley CC (3127) | | 47,220.57 | (41,275.25) | 5,945.32 |
| US Holdings (7599) | | 10,000.00 | - | 10,000.00 |
| US Services (7602) | | 110,566.55 | - | 110,566.55 |
| HAWAII TOTAL | | **85,689.83** | (52,190.78) - | **33,499.05** |
| **BMO** | | | | |
| Account | | | | |
| **CDN** | | | | |
| PL(7361) | | 22,047.11 | (18,912.41) | 3,134.70 |
| **US** | | | | |
| Exchange rate (CDN to USD) | 0.75 | **16,535.33** | **(14,184.31)** | **2,351.03** |
| | | | | |
| CASH POSITION | | 550,416.37 | (71,419.89) | 478,996.49 |

**EXHIBIT H**

DEBTORS 007823 (Confidential)



## 付 款 回 单

招商银行
CHINA MERCHANTS BANK

日期: 2019年12月13日　　　业务类型: 网上企业银行支付　　　流水号:G98980TC13B53GJ

付款账号:122908263110901

户名：天津鼎辉弘骏股权投资合伙企业（有限合伙）

开户行：招商银行天津分行南门外支行

金额（大写）：人民币叁仟万元整

　　（小写）：CNY30,000,000.00

收款人户名：天津卡波里商务信息咨询有限公司

收款人账号:122904523410104

收款人开户行：招商银行

凭证种类：　　　　　　　凭证号码：　　　　　　业务编号：20191213155134

摘要：太平洋联盟高尔夫二期项目可转债投资款

经办:G98980　　　　　　　回单编号：9010060157772　　　　　　　20200317



3C6AHPPC
电子回单专用章

提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年03月17日14时58分

TDH_000429

**EXHIBIT I**

## 付 款 回 单



招商银行
CHINA MERCHANTS BANK

日期：2019年12月16日　　　业务类型：网上企业银行支付　　　流水号：G39107TC16BKTTJ

付款账号：122908263110901
户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）
开户行：招商银行天津分行南门外支行
金额（大写）：人民币叁仟万元整
（小写）：　CNY30,000,000.00
收款人户名：天津卡波里商务信息咨询有限公司
收款人账号：122904523410104
收款人开户行：招商银行
凭证种类：　　　　　　凭证号码：　　　　　　　业务编号：　20191216151043
摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G39107　　　　　回单编号：9010060236418　　　20200106



提示：1. 电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2. 已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000430

**EXHIBIT I**

## 付款回单



招商银行
CHINA MERCHANTS BANK

日期：2019年12月17日　　　业务类型：网上企业银行支付　　　流水号：G11235TC17AEQNJ

付款账号：122908263110901

户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）

开户行：招商银行天津分行南门外支行

金额（大写）：人民币伍仟万元整

（小写）：　CNY50,000,000.00

收款人户名：天津卡波里商务信息咨询有限公司

收款人账号：122904523410104

收款人开户行：招商银行

凭证种类：　　　　　　　凭证号码：　　　　　　　业务编号：　20191216163555

摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G11235　　　　　　回单编号：9010060260646　　　　20200106



24KHHATK
电子回单专用章

提示：1. 电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2. 已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000431

**EXHIBIT I**

## 付 款 回 单



**招商银行**
CHINA MERCHANTS BANK

日期：2019年12月17日　　　　业务类型：网上企业银行支付　　　　流水号：G11235TC17AX1IJ

付款账号：122908263110901

户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）

开户行：招商银行天津分行南门外支行

金额（大写）：人民币伍仟万元整

（小写）：　CNY50,000,000.00

收款人户名：天津卡波里商务信息咨询有限公司

收款人账号：122904523410104

收款人开户行：招商银行

凭证种类：　　　　　　　　凭证号码：　　　　　　　　业务编号：　20191217142443

摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G11235　　　　　　回单编号：9010060281831　　　　　20200106



提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000432

## 付款回单



日期：2019年12月17日　　　业务类型：网上企业银行支付　　　流水号：G11235TC17BDQUJ

付款账号：122908263110901

户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）

开户行：招商银行天津分行南门外支行

金额（大写）：人民币伍仟万元整

（小写）：　　CNY50,000,000.00

收款人户名：天津卡波里商务信息咨询有限公司

收款人账号：122904523410104

收款人开户行：招商银行

凭证种类：　　　　　　凭证号码：　　　　　　业务编号：　20191217161320

摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G11235　　　　　回单编号：9010060295553　　　　20200106



提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000433

## 付 款 回 单



日期：2019年12月18日　　　　业务类型：网上企业银行支付　　　流水号：G84666TC18AFLDJ

付款账号：122908263110901

户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）

开户行：招商银行天津分行南门外支行

金额（大写）：人民币贰仟玖佰万元整

（小写）：　　CNY29,000,000.00

收款人户名：天津卡波里商务信息咨询有限公司

收款人账号：122904523410104

收款人开户行：招商银行

凭证种类：　　　　　　　　凭证号码：　　　　　　　　　业务编号：　20191217185647

摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G84666　　　　　　　回单编号：9010060321637　　　　　20200106



提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000434

U.S. Bankruptcy Court - Hawaii　#21-00009　Dkt # 109　Filed 04/15/22　Page 226 of 357

**EXHIBIT I**



# 付 款 回 单

**日期：** 2019年12月19日　　　　**业务类型：** 网上企业银行支付　　　　**流水号：** G24147TC19AJCBJ

付款账号：122908263110901
户名：天津鼎晖弘骏股权投资合伙企业（有限合伙）
开户行：招商银行天津分行南门外支行
金额（大写）：人民币壹佰万元整
（小写）：　　CNY1,000,000.00
收款人户名：天津卡波里商务信息咨询有限公司
收款人账号：122904523410104
收款人开户行：招商银行

凭证种类：　　　　　　　　　凭证号码：　　　　　　　　　**业务编号：** 20191218101238
摘要：太平洋联盟高尔夫二期项目可转债投资款

经办：G24147　　　　　　　　回单编号：9010060385609　　　　　20200106



37HA42H6

提示：1.电子回单验证码相同表示同一笔业务回单，请勿重复记账使用。
　　　2.已在银行柜台领用业务回单的单位，请注意核对，勿重复记账使用。

打印时间：2020年01月06日13时59分

TDH_000435

**Payment Receipt**



招商银行
CHINA MERCHANTS
BANK

Date: December 13, 2019      Type of business: Online corporate banking payment      Serial number: G98980TC13B53GJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB THIRTY MILLION YUAN ONLY

(in figures): CNY30,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

Type of voucher:      Voucher No.:      Business code: 20191213155134

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

Operator: G98980      Receipt No.: 9010060157772      20200317

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal)
3C6AHPPC

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: March 17, 2020, 14:58

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA MERCHANTS BANK

Date: December 16, 2019      Type of business: Online corporate banking payment      Serial number: G39107TC16BKTTJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB THIRTY MILLION YUAN ONLY

(in figures): CNY30,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

Type of voucher:      Voucher No.:      Business code: 20191216151043

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

Operator: G39107      Receipt No.: 9010060236418      20200106

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal) KC4P6MPK

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA MERCHANTS BANK

Date: December 17, 2019      Type of business: Online corporate banking payment      Serial number: G11235TC17AEQNJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB FIFTY MILLION YUAN ONLY

(in figures): CNY50,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

| Type of voucher: | Voucher No.: | Business code: 20191216163555 |
|---|---|---|

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

| Operator: G11235 | Receipt No.: 9010060260646 | 20200106 |
|---|---|---|

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal)
24KHHATK

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA          MERCHANTS BANK

Date: December 17, 2019                Type of business: Online corporate banking payment          Serial number: G11235TC17AX1IJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB FIFTY MILLION YUAN ONLY

(in figures): CNY50,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

Type of voucher:                        Voucher No.:                                            Business code: 20191217142443

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

Operator: G11235                        Receipt No.: 9010060281831                              20200106

Special seal for electronic receipt of China
Merchants Bank Co., Ltd. (Seal)
224H2376

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA MERCHANTS BANK

Date: December 17, 2019     Type of business: Online corporate banking payment     Serial number: G11235TC17BDQUJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB FIFTY MILLION YUAN ONLY

(in figures): CNY50,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

| Type of voucher: | Voucher No.: | Business code: 20191217161320 |
|---|---|---|

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

| Operator: G11235 | Receipt No.: 9010060295553 | 20200106 |
|---|---|---|

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal)
P7CK4C66

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA MERCHANTS BANK

Date: December 18, 2019      Type of business: Online corporate banking payment      Serial number: G84666TC18AFLDJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB TWENTY NINE MILLION YUAN ONLY

(in figures): CNY29,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

Type of voucher:      Voucher No.:      Business code: 20191217185647

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

Operator: G84666      Receipt No.: 9010060321637      20200106

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal)
4RF4243K

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

**Payment Receipt**



招商银行
CHINA MERCHANTS BANK

Date: December 19, 2019      Type of business: Online corporate banking payment      Serial number: G24147TC19AJCBJ

Payer's A/C No.: 122908263110901

A/C name: Tianjin Dinghui Hongjun Equity Investment Partnership (Limited Partnership)

Bank of deposit: China Merchants Bank, Tianjin Branch, Nanmenwai Sub-branch

Amount (in words): RMB ONE MILLION YUAN ONLY

(in figures): CNY1,000,000.00

Payee's A/C name: Tianjin Kapolei Business Information Consultancy Co., Ltd.

Payee's A/C No.: 122904523410104

Payee's bank of deposit: China Merchants Bank

Type of voucher:      Voucher No.:      Business code: 20191218101238

Abstract: Convertible Debt Investment of Pacific Links Golf Project Phase II

Operator: G24147      Receipt No.: 9010060385609      20200106

Special seal for electronic receipt of China Merchants Bank Co., Ltd. (Seal)
37HA42H6

Notes: 1. An electronic receipt with the same verification code represents a receipt for the same business. Please do not reuse it in bookkeeping.

2. An entity which has received the business receipt at the bank counter shall pay attention to the check and do not reuse it in bookkeeping.

Date and time of printing: January 6, 2020, 13:59

**EXHIBIT I-1**

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 24,447,695.33
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191212 | 对公转账出 | 20191211135437 | 投资人沈岚一家三口迪拜往返机票请 | -37,140.00 | 24,410,555.33 | 北京顺天通达航空服务有限公司 |
| 20191212 | 对公提回贷 | | | 4,786.00 | 24,415,341.33 | 张国新 |
| 20191212 | 汇入汇款 | | 刘凡东13908319978 | 10,000.00 | 24,425,341.33 | 鄢沫 |
| 20191212 | 汇入汇款 | | 联盟钱包充值许方兴801916 | 2,997.00 | 24,428,338.33 | 叶梦榕 |
| 20191213 | 汇入汇款 | | 王镇立 | 1.00 | 24,428,339.33 | 王镇立 |
| 20191213 | 汇入汇款 | | | 4,082.00 | 24,432,421.33 | 天津希利汽车部品有限公司 |
| 20191213 | 汇入汇款 | | 王镇立会员号883663会费 | 3,167.00 | 24,435,588.33 | 王镇立 |
| 20191213 | 支付平台退 | 51224800388832 | 支付平台退票 | 50,000.00 | 24,485,588.33 | 上海华凯酒店有限公司 |
| 20191213 | 汇入汇款 | | 商户资金结算 | 628.84 | 24,486,217.17 | 卡友支付服务有限公司备付金 |
| 20191213 | 付款申请 | | 费540.0元13日826112773920000 | 89,460.00 | 24,575,677.17 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191213 | 汇入汇款 | | 张迪超821806 | 4,000.00 | 24,579,677.17 | 张琢会 |
| 20191213 | 付款申请 | | 盛付通结算款 | 10,568.21 | 24,590,245.38 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191213 | 汇入汇款 | | 黄毅813110 | 4,000.00 | 24,594,245.38 | 张琢会 |
| 20191213 | 汇入汇款 | | 余茂清818369扣年费 | 3,513.00 | 24,597,758.38 | 张娜 |
| 20191213 | 对公转账出 | 20191213095306 | 资金互转 | -24,000,000.00 | 597,758.38 | 天津卡波里商务信息咨询有限公司 |
| 20191213 | 对公提回贷 | | 陈红波802177 | 3,161.00 | 600,919.38 | 王珏 |
| 20191213 | 汇入汇款 | | 黄伟雄825223预存打球款4995元 | 4,995.00 | 605,914.38 | 黄巧文 |
| 20191213 | 汇入汇款 | | 转账 | 118.00 | 606,032.38 | 赵姣 |
| 20191213 | 汇入汇款 | | 孙继宏，880758年费 | 3,161.00 | 609,193.38 | 孙继宏 |
| 20191213 | 汇入汇款 | | 819069吴晨鸣打球费 | 5,000.00 | 614,193.38 | 张玉 |
| 20191213 | 汇入汇款 | | 傅力群816552，充值打球费 | 4,000.00 | 618,193.38 | 冯转玲 |
| 20191213 | 汇入汇款 | | 宿风国807067 | 1,839.00 | 620,032.38 | 孙永贺 |
| 20191213 | 汇入汇款 | | 超ແ赛汉转账 | 4,000.00 | 624,032.38 | 高凡 |
| 20191213 | 汇入汇款 | | 会员刘杰801022充值联盟钱包 | 3,196.00 | 627,228.38 | 李丹丹 |
| 20191213 | 对公提回贷 | | 张海 8 1 2 6 0 9，存 1 0 0 0 0 | 10,000.00 | 637,228.38 | 李佩佩 |
| 20191213 | 汇入汇款 | | | 160,287.00 | 797,515.38 | 中置盈海（北京）科技发展有限公司 |
| 20191213 | 汇入汇款 | | 李有林883808 | 3,000.00 | 800,515.38 | 高婷 |
| 20191213 | 汇入汇款 | | 赵广海812256存预存款 | 9,990.00 | 810,505.38 | 张晓梅 |
| 20191213 | 汇入汇款 | | 陈合庄820303充值联盟钱包 | 5,000.00 | 815,505.38 | 尤亚男 |
| 20191213 | 汇入汇款 | | P-CJ-20191029退款陈颖齐冬梅余开 | 2,000.00 | 817,505.38 | 北京卡波里国际旅行社有限公司 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系，多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii  #21-00209  Dkt # 169  Filed 04/15/22  Page 235 of 357

EXHIBIT J

DEBTORS 012570

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额:817,505.38
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191213 | 汇入汇款 | | P-CJ-20191029退款曹文孝王荣 | 1,000.00 | 818,505.38 | 北京卡波里国际旅行社有限公司 |
| 20191213 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 30,000,000.00 | 30,818,505.38 | 天津鼎晖弘竣股权投资合伙企业（有限合伙） |
| 20191213 | 汇入汇款 | | 杨序平883001，预存费 | 2,000.00 | 30,820,505.38 | 赖妙如 |
| 20191213 | 汇入汇款 | | 塞宗银883752 | 3,000.00 | 30,823,505.38 | 高婷 |
| 20191213 | 汇入汇款 | | 傅乐平823390 | 2,997.00 | 30,826,502.38 | 房雪娟 |
| 20191213 | 汇入汇款 | | | 258,752.00 | 31,085,254.38 | 林明贵 |
| 20191214 | 汇入汇款 | | 打球费李天庆805539 | 3,490.00 | 31,088,744.38 | 刘超跃 |
| 20191214 | 汇入汇款 | | 郭璞810531 | 2,000.00 | 31,090,744.38 | 房雪娟 |
| 20191214 | 对公提回贷 | | 15960168088，邹智勇 | 5,000.00 | 31,095,744.38 | 雷先翠 |
| 20191214 | 汇入汇款 | | 会员徐廷龙817587充值联盟钱包 | 3,496.00 | 31,099,240.38 | 李丹丹 |
| 20191214 | 汇入汇款 | | 陈骏入会费 | 160,278.00 | 31,259,518.38 | 陈骏 |
| 20191214 | 汇入汇款 | | 赵国营815965充值联盟钱包 | 1,487.00 | 31,261,005.38 | 程文豪 |
| 20191214 | 汇入汇款 | | 807750郑绍刚 | 2,000.00 | 31,263,005.38 | 孙永贺 |
| 20191214 | 汇入汇款 | | 转账 | 5,000.00 | 31,268,005.38 | 李斯曼 |
| 20191214 | 对公提回贷 | | 810098和810855年费 | 5,000.00 | 31,273,005.38 | 白茹 |
| 20191214 | 对公提回贷 | | | 4,075.00 | 31,277,080.38 | 张宏勇 |
| 20191214 | 汇入汇款 | | 822831阎涛充值联盟钱包 | 5,000.00 | 31,282,080.38 | 尤亚男 |
| 20191215 | 汇入汇款 | | 郑昌根807891 | 1,000.00 | 31,283,080.38 | 张娜 |
| 20191215 | 汇入汇款 | | 会员游林823337联盟钱包充值 | 10,000.00 | 31,293,080.38 | 李秉昱 |
| 20191215 | 汇入汇款 | | 联盟钱包充值王跃军819696 | 1,000.00 | 31,294,080.38 | 叶梦榕 |
| 20191215 | 汇入汇款 | | 窦燕书828828 联盟钱包充值 | 1,500.00 | 31,295,580.38 | 田橡 |
| 20191215 | 汇入汇款 | | 何惠洪816256 | 3,513.00 | 31,299,093.38 | 张雁茹 |
| 20191215 | 汇入汇款 | | 转账 | 21,000.00 | 31,320,093.38 | 李雪红 |
| 20191215 | 汇入汇款 | | 转账 | 3,000.00 | 31,323,093.38 | 刘超跃 |
| 20191215 | 汇入汇款 | | 吴晓储值卡号880995 | 5,000.00 | 31,328,093.38 | 周佳楠 |
| 20191215 | 汇入汇款 | | 给会员张浪浪822693 充值联盟钱包 | 1,000.00 | 31,329,093.38 | 丁恒强 |
| 20191215 | 汇入汇款 | | 王茜会籍卡入会费用 | 160,278.00 | 31,489,371.38 | 李咏霞 |
| 20191215 | 汇入汇款 | | 王永军13901171578打球费 | 1,000.00 | 31,490,371.38 | 刘超跃 |
| 20191215 | 汇入汇款 | | 邢志斌882089 | 2,000.00 | 31,492,371.38 | 颜艳芳 |
| 20191216 | 汇入汇款 | | | 160,278.00 | 31,652,649.38 | 韩义枫 |

第217页/共250页 打印时间：2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司天津分行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii #21-00209 Dkt # 109 Filed 04/15/22 Page 236 of 357

EXHIBIT J

DEBTORS 012571

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

账户名称:天津卡波里商务信息咨询有限公司
Account Name

货币:人民币
Currency

上页余额:31,652,649.38
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191216 | 汇入汇款 | | 商户资金结算 | 498,923.99 | 32,151,573.37 | 卡友支付服务有限公司备付金 |
| 20191216 | 对公提回贷 | | 往来结算款袁真转账 | 150,000.00 | 32,301,573.37 | 深圳市远征天元建筑设计有限公司 |
| 20191216 | 对公提回贷 | | 姓名李向东卡号808556预存款 | 10,000.00 | 32,311,573.37 | 杨颖 |
| 20191216 | 汇入汇款 | | 801929李鹤年费 | 3,163.00 | 32,314,736.37 | 张娜 |
| 20191216 | 对公提回贷 | | 充值联盟钱包戴荣明800833 | 6,000.00 | 32,320,736.37 | 章程 |
| 20191216 | 汇入汇款 | | | 122,414.00 | 32,443,150.37 | 王莉丽 |
| 20191216 | 汇入汇款 | | 黄征峰826338 | 1,000.00 | 32,444,150.37 | 陈芙静 |
| 20191216 | 对公提回贷 | | 李承洺823328充值钱包 | 1,931.00 | 32,446,081.37 | 张鹏宇 |
| 20191216 | 汇入汇款 | | 会员张爱军801095联盟钱包充值 | 5,000.00 | 32,451,081.37 | 李秉昱 |
| 20191216 | 汇入汇款 | | 转账 | 15,000.00 | 32,466,081.37 | 白金震 |
| 20191216 | 汇入汇款 | | 韩又枫储值 | 15,000.00 | 32,481,081.37 | 王亚南 |
| 20191216 | 对公提回贷 | | | 10,000.00 | 32,491,081.37 | 宫铁程 |
| 20191216 | 汇入汇款 | | 借款 | 20,000,000.00 | 52,491,081.37 | 张红薇 |
| 20191216 | 汇入汇款 | | 附言：王仁富备注：王仁富 | 160,018.00 | 52,651,099.37 | 北京富海力庆化工经贸有限公司 |
| 20191216 | 对公转账出 | 20191209103259 | 成都新陈地活动中心费用报销 | -792.08 | 52,650,307.29 | 张倩 |
| 20191216 | 对公转账出 | 20191209104551 | 20191220成都观岭新会员入会活动预 | -4,200.00 | 52,646,107.29 | 王晓兰 |
| 20191216 | 对公转账出 | 20191209104959 | 20191018山东预选赛?湿云湖站决算 | -16,806.22 | 52,629,301.07 | 杜祥豪 |
| 20191216 | 对公转账出 | 20191209105228 | 2019年度年费和会籍补差项目团建费 | -5,917.16 | 52,623,383.91 | 刘春艳 |
| 20191216 | 对公转账出 | 20191209133257 | 贵阳11.29分享赛陈新立费用报销 | -311.90 | 52,623,072.01 | 陈新立 |
| 20191216 | 对公转账出 | 20191209150605 | 西南区芽庄旅拍活动费用物料制作 | -2,999.00 | 52,620,073.01 | 成都天呈影视制作有限公司 |
| 20191216 | 对公转账出 | 20191209150947 | 西南区芽庄旅拍活动费用打球费 | -860.00 | 52,619,213.01 | 北京卡波里国际旅行社有限公司 |
| 20191216 | 对公转账出 | 20191211140522 | 重庆地区10月补给站费用报销 | -676.94 | 52,618,536.07 | 王倩倩 |
| 20191216 | 对公转账出 | 20191211135833 | 海南计划第二次备用金申请 | -29,660.82 | 52,588,875.25 | 吴德东 |
| 20191216 | 对公转账出 | 20191211140727 | 重庆地区9月补给站费用报销 | -769.90 | 52,588,105.35 | 王倩倩 |
| 20191216 | 对公转账出 | 20191211140825 | 重庆地区11月补给站费用报销 | -1,502.77 | 52,586,602.58 | 叶龙 |
| 20191216 | 对公转账出 | 20191211141254 | 重庆地区11月补给站费用报销 | -149.68 | 52,586,452.90 | 王倩倩 |
| 20191216 | 对公转账出 | 20191211141409 | 10月12日北海冠山海赏山海之风，赴 | -133.29 | 52,586,319.61 | 张文静 |
| 20191216 | 对公转账出 | 20191216120842 | 转款 | -30,000,000.00 | 22,586,319.61 | 天津卡波里商务信息咨询有限公司 |
| 20191216 | 汇入汇款 | | 刘杰829787联盟钱包充值 | 3,000.00 | 22,589,319.61 | 吴梦雅 |
| 20191216 | 汇入汇款 | | 王洁829797 联盟钱包充值 | 5,000.00 | 22,594,319.61 | 吴梦雅 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司股份有限公司
电子回单专用章

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 22,594,319.61
Last balance

| 日期 Date | 业务类型 Business Type | 票据号 Bill No. | 摘要 Description | 借方/贷方金额 Debit/Credit Amount | 余额 Balance | 对手户名 Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191216 | 汇入汇款 | | 国际卡谢世龙808707联盟钱包充值 | 4,995.00 | 22,599,314.61 | 舒方 |
| 20191216 | 汇入汇款 | | | 160,278.00 | 22,759,592.61 | 王兆春 |
| 20191216 | 汇入汇款 | | 叶志刚800910联盟钱包充值 | 5,000.00 | 22,764,592.61 | 赵晓雨 |
| 20191216 | 汇入汇款 | | 叶志刚800910联盟钱包充值 | 1,000.00 | 22,765,592.61 | 赵晓雨 |
| 20191216 | 汇入汇款 | | 转账 | 10,018.00 | 22,775,610.61 | 马培培 |
| 20191216 | 汇入汇款 | | 徐岩松806257 | 10,000.00 | 22,785,610.61 | 房雪娟 |
| 20191216 | 汇入汇款 | | 肖连才825211 | 10,000.00 | 22,795,610.61 | 房雪娟 |
| 20191216 | 汇入汇款 | | 小玉和寿809340 | 3,508.00 | 22,799,118.61 | 天津国成橡胶工业有限公司 |
| 20191216 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 30,000,000.00 | 52,799,118.61 | 天津鼎晖弘毅股权投资合伙企业（有限合伙） |
| 20191216 | 汇入汇款 | | 任开恕809983 | 3,508.00 | 52,802,626.61 | 天津国成橡胶工业有限公司 |
| 20191216 | 汇入汇款 | | 高田和幸809342 | 3,508.00 | 52,806,134.61 | 天津国成橡胶工业有限公司 |
| 20191216 | 汇入汇款 | | 张松旺年费 | 3,157.00 | 52,809,291.61 | 山东国润会计师事务所有限公司 |
| 20191216 | 对公转账出 | 20191216163922 | 资金互转 | -50,000,000.00 | 2,809,291.61 | 天津卡波里商务信息咨询有限公司 |
| 20191216 | 汇入汇款 | | 退号汇款 | 860.00 | 2,810,151.61 | 北京卡波里国际旅行社有限公司 |
| 20191216 | 对公提回贷 | | 810038和810039年费 | 3,200.00 | 2,813,351.61 | 白茹 |
| 20191216 | 汇入汇款 | | 给会员张浪浪822693 充值联盟钱包 | 1,000.00 | 2,814,351.61 | 丁恒强 |
| 20191216 | 对公提回贷 | | 麦伟林８０８９１２充值联盟钱包 | 3,500.00 | 2,817,851.61 | 章程 |
| 20191216 | 汇入汇款 | | 陈蓉819161 | 2,000.00 | 2,819,851.61 | 尚兵辉 |
| 20191216 | 汇入汇款 | | 转账 | 7,000.00 | 2,826,851.61 | 李斯曼 |
| 20191217 | 汇入汇款 | | 高尔夫会员费 | 160,000.00 | 2,986,851.61 | 孙红雷 |
| 20191217 | 汇入汇款 | | 费126.0元17日826112773920000 | 20,874.00 | 3,007,725.61 | 银盛支付服务股份有限公司备付金 |
| 20191217 | 对公提回贷 | | 刘建生 | 14,000.00 | 3,021,725.61 | 刘涛 |
| 20191217 | 对公提回贷 | | | 5,000.00 | 3,026,725.61 | 韩芙 |
| 20191217 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 50,000,000.00 | 53,026,725.61 | 天津鼎晖弘毅股权投资合伙企业（有限合伙） |
| 20191217 | 汇入汇款 | | 吴跃忠811040, 充值打球费 | 4,995.00 | 53,031,720.61 | 冯转玲 |
| 20191217 | 付款申请 | | 盛付通结算款 | 159,057.89 | 53,190,778.50 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191217 | 汇入汇款 | | 国际卡李焕新812582联盟钱包充值 | 9,990.00 | 53,200,768.50 | 舒方 |
| 20191217 | 汇入汇款 | | 陈海龙881238 | 1,200.00 | 53,201,968.50 | 王梦雪 |
| 20191217 | 汇入汇款 | | 服务费 | 159,372.00 | 53,361,340.50 | 北京西凌立华科技有限公司 |
| 20191217 | 汇入汇款 | | 转账 | 2,000.00 | 53,363,340.50 | 李斯曼 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复、则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

# 账务明细清单
## Statement Of Account

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

账户名称:天津卡波里商务信息咨询有限公司
Account Name

货币:人民币
Currency

上页余额:53,363,340.50
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191217 | 对公提回贷 | | 会员李晋801300 | 3,000.00 | 53,366,340.50 | 黄爱玲 |
| 20191217 | 对公转账出 | 20191217112522 | 资金互转 | -50,000,000.00 | 3,366,340.50 | 天津卡波里商务信息咨询有限公司 |
| 20191217 | 对公提回贷 | | 宋旭东825025充值联盟钱包 | 5,000.00 | 3,371,340.50 | 李爽 |
| 20191217 | 对公提回贷 | | 822974 hou miao 424元800262 XIAO | 848.00 | 3,372,188.50 | 海南网映文化传播有限公司 |
| 20191217 | 汇入汇款 | | 工资 | 142,903.00 | 3,515,091.50 | 陈治锋 |
| 20191217 | 对公提回贷 | | 812695王飞打球预存款 | 6,504.00 | 3,521,595.50 | 李博 |
| 20191217 | 对公提回贷 | | 812992王东,存10000 | 10,000.00 | 3,531,595.50 | 李佩佩 |
| 20191217 | 汇入汇款 | | 张台丽802083 | 1,200.00 | 3,532,795.50 | 尚兵辉 |
| 20191217 | 对公提回贷 | | | 21,000.00 | 3,553,795.50 | 陈建东 |
| 20191217 | 汇入汇款 | | 周仲达 | 1.00 | 3,553,796.50 | 周仲达 |
| 20191217 | 对公提回贷 | | 韩又枫829796,存278 | 278.00 | 3,554,074.50 | 李佩佩 |
| 20191217 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 50,000,000.00 | 53,554,074.50 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| 20191217 | 汇入汇款 | | | 243,796.00 | 53,797,870.50 | 瑞基科技发展有限公司 |
| 20191217 | 汇入汇款 | | 戴维楼808982 | 8,000.00 | 53,805,870.50 | 张晓梅 |
| 20191217 | 汇入汇款 | | 周仲达805080 | 1.10 | 53,805,871.60 | 周仲达 |
| 20191217 | 对公提回贷 | | 魏勇805716充值联盟钱包 | 1,854.00 | 53,807,725.60 | 黄爱玲 |
| 20191217 | 对公转账出 | 20191217145349 | 转款 | -50,000,000.00 | 3,807,725.60 | 天津卡波里商务信息咨询有限公司 |
| 20191217 | 汇入汇款 | | 813982张克东 | 1,272.00 | 3,808,997.60 | 王亚娟 |
| 20191217 | 对公提回贷 | | 819632赵寅 | 3,146.00 | 3,812,143.60 | 吴雪梅 |
| 20191217 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 3,000.00 | 3,815,143.60 | 张晓梅 |
| 20191217 | 汇入汇款 | | | 50,000,000.00 | 53,815,143.60 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| 20191217 | 对公提回贷 | | 跨行转出 | 21,000.00 | 53,836,143.60 | 张会 |
| 20191217 | 汇入汇款 | | 支付费用 | 121,898.00 | 53,958,041.60 | 陕西莲花餐饮投资管理有限公司 |
| 20191217 | 汇入汇款 | | 转账 | 59,372.00 | 54,017,413.60 | 常爱桃 |
| 20191217 | 汇入汇款 | | 转账 | 21,000.00 | 54,038,413.60 | 常爱桃 |
| 20191217 | 对公转账出 | 20191217163335 | 资金互转 | -30,000,000.00 | 24,038,413.60 | 天津卡波里商务信息咨询有限公司 |
| 20191217 | 对公提回贷 | | 会员费 | 159,372.00 | 24,197,785.60 | 张殿生 |
| 20191217 | 汇入汇款 | | 客户姜国荣的入会定金 | 20,000.00 | 24,217,785.60 | 黄丹丹 |
| 20191217 | 汇入汇款 | | 曹平819121 | 5,000.00 | 24,222,785.60 | 白宇 |
| 20191217 | 汇入汇款 | | 谭晓伟808000存预存款 | 3,000.00 | 24,225,785.60 | 王梦瑶 |

第220页/共250页 打印时间: 2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章


U.S. Bankruptcy Court - Hawaii   #21-00299   Dkt # 169   Filed 04/15/22   Page 239 of 357

**EXHIBIT J**

DEBTORS 012574

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 24,225,785.60
Last balance

| 日期 Date | 业务类型 Business Type | 票据号 Bill No. | 摘要 Description | 借方/贷方金额 Debit/Credit Amount | 余额 Balance | 对手户名 Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191217 | 汇入汇款 | | 转账 | 400.00 | 24,226,185.60 | 田橡 |
| 20191217 | 汇入汇款 | | 转账 | 3,000.00 | 24,229,185.60 | 白宇 |
| 20191217 | 对公提回贷 | | 817732 蔡广霁 | 3,000.00 | 24,232,185.60 | 王晓风 |
| 20191217 | 汇入汇款 | | 转账 | 3,500.00 | 24,235,685.60 | 王梦雪 |
| 20191217 | 对公提回贷 | | | 159,372.00 | 24,395,057.60 | 游炳源 |
| 20191218 | 汇入汇款 | | 许马丁881205，充值打球费 | 4,000.00 | 24,399,057.60 | 冯转玲 |
| 20191218 | 对公提回贷 | | 会费 | 5,000.00 | 24,404,057.60 | 黄明良 |
| 20191218 | 汇入汇款 | | 费1250.37元18日826112773920000 | 207,122.76 | 24,611,180.36 | 银盛支付服务股份有限公司备付金 |
| 20191218 | 汇入汇款 | | 商户资金结算 | 576,177.76 | 25,187,358.12 | 卡友支付服务有限公司备付金 |
| 20191218 | 汇入汇款 | | 王启军入会费 | 159,522.00 | 25,346,880.12 | 丰和正勤投资管理（北京）有限公司 |
| 20191218 | 汇入汇款 | | | 122,018.00 | 25,468,898.12 | 胡凯 |
| 20191218 | 付款申请 | | 盛付通结算款 | 49,977.00 | 25,518,875.12 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191218 | 对公提回贷 | | 跨行转出 | 21,000.00 | 25,539,875.12 | 胡凯 |
| 20191218 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 29,000,000.00 | 54,539,875.12 | 天津鼎晖弘毅股权投资合伙企业（有限合伙） |
| 20191218 | 汇入汇款 | | 王启军打球款 | 21,000.00 | 54,560,875.12 | 王启军 |
| 20191218 | 对公提回贷 | | 800205号服务费 | 5,000.00 | 54,565,875.12 | 新疆融天顺达贸易股份有限公司 |
| 20191218 | 对公提回贷 | | 800203号彭刚服务费 | 5,000.00 | 54,570,875.12 | 新疆融天顺达贸易股份有限公司 |
| 20191218 | 对公转账出 | 20191218103230 | 资金互转 | -35,000,000.00 | 19,570,875.12 | 天津卡波里商务信息咨询有限公司 |
| 20191218 | 汇入汇款 | | 转账 | 159,522.00 | 19,730,397.12 | 张丽 |
| 20191218 | 汇入汇款 | | 高博812111 存预存款 | 4,995.00 | 19,735,392.12 | 王梦瑶 |
| 20191218 | 汇入汇款 | | 谢进828501 | 5,000.00 | 19,740,392.12 | 刘贺 |
| 20191218 | 汇入汇款 | | 杨建伟805676 | 5,000.00 | 19,745,392.12 | 邸姗姗 |
| 20191218 | 汇入汇款 | | 个人会费 | 159,372.00 | 19,904,764.12 | 陈晓芬 |
| 20191218 | 汇入汇款 | | 太平洋联盟（PACIFIC LINKS）会籍 | 159,522.00 | 20,064,286.12 | 刘颖辉 |
| 20191218 | 汇入汇款 | | 许马丁881205，充值打球费 | 1,000.00 | 20,065,286.12 | 冯转玲 |
| 20191218 | 汇入汇款 | | 给会员王明新802171 充值联盟钱包 | 2,501.00 | 20,067,787.12 | 丁恒强 |
| 20191218 | 汇入汇款 | | 转账 | 180,522.00 | 20,248,309.12 | 薛薇 |
| 20191218 | 汇入汇款 | | 转账 | 130,000.00 | 20,378,309.12 | 左艳风 |
| 20191218 | 对公提回贷 | | 宋学珍８１６０１６联盟钱包充值３ | 3,000.00 | 20,381,309.12 | 岳燕清 |
| 20191218 | 汇入汇款 | | 转账 | 10,000.00 | 20,391,309.12 | 刘斌 |

第221页/共250页 打印时间：2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month. Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii   #21-00299   Dkt # 169   Filed 04/15/22   Page 240 of 357

EXHIBIT J

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额:20,391,309.12
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterpary Account Name |
|---|---|---|---|---|---|---|
| 20191218 | 汇入汇款 | | 会绩费 | 159,522.00 | 20,550,831.12 | 北京竹远科创科技股份有限公司 |
| 20191218 | 汇入汇款 | | 白雪飓819525打球费 | 9,990.00 | 20,560,821.12 | 刘超跃 |
| 20191218 | 汇入汇款 | | | 150,000.00 | 20,710,821.12 | 康艳 |
| 20191218 | 汇入汇款 | | NonResident+杨荣春与张碧玲 | 90,000.00 | 20,800,821.12 | 张碧玲 |
| 20191218 | 汇入汇款 | | 联盟钱包充值811846林家兰 | 1,998.00 | 20,802,819.12 | 叶梦榕 |
| 20191218 | 汇入汇款 | | 转账 | 3,510.00 | 20,806,329.12 | 钟健 |
| 20191218 | 汇入汇款 | | NonResident+转账 | 21,000.00 | 20,827,329.12 | 王甦 |
| 20191218 | 对公现回贷 | | 李志刚882780年费2020 | 7,137.00 | 20,834,466.12 | 李志刚 |
| 20191218 | 汇入汇款 | | 附言: 李国忠-800998备注: 李国忠- | 3,520.00 | 20,837,986.12 | 广州锌海实业发展有限公司 |
| 20191218 | 汇入汇款 | | 828770 李东 | 2,000.00 | 20,839,986.12 | 李洁 |
| 20191218 | 汇入汇款 | | 朱长林825668 | 4,058.00 | 20,844,044.12 | 康妍 |
| 20191218 | 汇入汇款 | | 附言: 年服务费备注: 年服务费 | 159,522.00 | 21,003,566.12 | 郑州林耐科技有限公司 |
| 20191218 | 汇入汇款 | | 806208 | 3,161.00 | 21,006,727.12 | 江苏朗盛联合实业有限公司 |
| 20191218 | 对公现回贷 | | 茹总入会费 | 35,000.00 | 21,041,727.12 | 唐丹玉 |
| 20191218 | 汇入汇款 | | 附言: 何玉东卡费备注: 何玉东卡费 | 159,000.00 | 21,200,727.12 | 丁成运 |
| 20191218 | 汇入汇款 | | P-CJ-20191202退款翟立国 | 1,000.00 | 21,201,727.12 | 北京卡波里国际旅行社有限公司 |
| 20191218 | 汇入汇款 | | 何玉东入会费 | 523.00 | 21,202,250.12 | 王丹 |
| 20191218 | 汇入汇款 | | | 125,000.00 | 21,327,250.12 | 麻俊梅 |
| 20191218 | 对公账出 | 20191218155749 | 晶晖1.6亿借款利息 | -17,593,333.33 | 3,733,916.79 | 天津晶晖弘骏股权投资合伙企业（有限合伙） |
| 20191218 | 对公转账出 | 201912181605150 | 2019联盟球场款 | -300,000.00 | 3,433,916.79 | 三亚亚龙湾高尔夫球会有限公司 |
| 20191218 | 对公转账出 | 201912181605151 | 2019联盟球场款 | -300,000.00 | 3,133,916.79 | 海南新佳旅业开发有限公司三亚鹿回头高尔夫球会 |
| 20191218 | 对公转账出 | 201912181605152 | 2019联盟球场款 | -200,000.00 | 2,933,916.79 | 海南骏豪旅游发展有限公司 |
| 20191218 | 对公转账出 | 201912181605153 | 2019联盟球场款 | -200,000.00 | 2,733,916.79 | 三亚海棠湾兰海温泉旅业投资有限公司 |
| 20191218 | 对公转账出 | 201912181605154 | 2019联盟球场款 | -100,000.00 | 2,633,916.79 | 林松 |
| 20191218 | 对公转账出 | 201912181605155 | 2019联盟球场款 | -100,000.00 | 2,533,916.79 | 万宁仁和发展有限公司万宁分公司 |
| 20191218 | 对公转账出 | 201912181605156 | 2019联盟球场款 | -100,000.00 | 2,433,916.79 | 三亚亚龙湾风景高尔夫文化公园有限公司红峡谷高尔夫俱乐部 |
| 20191218 | 对公转账出 | 201912181605157 | 2019联盟球场款 | -80,000.00 | 2,353,916.79 | 广州市南沙高尔夫球会有限公司 |
| 20191218 | 对公转账出 | 201912181605158 | 2019联盟球场款 | -80,000.00 | 2,273,916.79 | 杭州九桥体育休闲有限公司 |
| 20191218 | 对公转账出 | 201912181605159 | 2019联盟球场款 | -60,000.00 | 2,213,916.79 | 金堂蓝光和骏观岭运动休闲有限公司 |
| 20191218 | 对公转账出 | 2019121816051510 | 2019联盟球场款 | -60,000.00 | 2,153,916.79 | 凯歌（厦门）高尔夫球俱乐部有限公司 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实记录
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii  #21-00209  Dkt # 169  Filed 04/15/22  Page 241 of 357

**EXHIBIT J**

DEBTORS 012576

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 2,153,916.79
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191218 | 对公转账出 | 2019121816051511 | 2019联盟球场款 | -50,000.00 | 2,103,916.79 | 珠海天志发展置业有限公司金湾高尔夫分公司 |
| 20191218 | 对公转账出 | 2019121816051512 | 2019联盟球场款 | -50,000.00 | 2,053,916.79 | 海口美视国际高尔夫俱乐部有限公司 |
| 20191218 | 对公转账出 | 2019121816051513 | 2019联盟球场款 | -50,000.00 | 2,003,916.79 | 重庆国际高尔夫俱乐部有限公司 |
| 20191218 | 对公转账出 | 2019121816051514 | 2019联盟球场款 | -50,000.00 | 1,953,916.79 | 佛山市顺德区君兰高尔夫发展有限公司 |
| 20191218 | 对公转账出 | 2019121816051515 | 2019联盟球场款 | -50,000.00 | 1,903,916.79 | 江门五邑高尔夫球场娱乐有限公司 |
| 20191218 | 对公转账出 | 2019121816051516 | 2019联盟球场款 | -30,000.00 | 1,873,916.79 | 佛山市顺德区均安碧桂园高尔夫俱乐部有限公司 |
| 20191218 | 对公转账出 | 2019121816051517 | 2019联盟球场款 | -20,000.00 | 1,853,916.79 | 协和高尔夫（上海）有限公司 |
| 20191218 | 对公转账出 | 2019121816051518 | 2019联盟球场款 | -665,000.00 | 1,188,916.79 | 深圳市特发深高俱乐部管理有限公司 |
| 20191218 | 汇入汇款 | | 熊大伟尾款 | 22,018.00 | 1,210,934.79 | 李佳慧 |
| 20191218 | 对公提回贷 | | 王育材预存款+年费 卡号810762 | 3,499.00 | 1,214,433.79 | 王育材 |
| 20191218 | 汇入汇款 | | 孔亚楼801669 | 1,851.00 | 1,216,284.79 | 陈刘佳子 |
| 20191218 | 汇入汇款 | | 周忠举打球费883700 | 6,841.00 | 1,223,125.79 | 张玉 |
| 20191218 | 对公提回贷 | | 杨立杰811597，存3000 | 3,000.00 | 1,226,125.79 | 李佩佩 |
| 20191218 | 汇入汇款 | | 转账 | 28.00 | 1,226,153.79 | 常爱桃 |
| 20191218 | 汇入汇款 | | 给会员张浪浪822693 充值联盟钱包 | 1,000.00 | 1,227,153.79 | 丁恒强 |
| 20191219 | 对公提回贷 | | | 281,540.00 | 1,508,693.79 | 赵刚 |
| 20191219 | 汇入汇款 | | 金明886999充值联盟钱包 | 3,000.00 | 1,511,693.79 | 尚兵辉 |
| 20191219 | 汇入汇款 | | 金明886999充值联盟钱包 | 3,000.00 | 1,514,693.79 | 尚兵辉 |
| 20191219 | 汇入汇款 | | 会员罗太宽812669预存款 | 1,998.00 | 1,516,691.79 | 蒋昊锦 |
| 20191219 | 汇入汇款 | | 商户资金结算 | 232,292.98 | 1,748,984.77 | 卡友支付服务有限公司备付金 |
| 20191219 | 付款申请 | | 费1467.16元19日826112773920000 | 718,142.96 | 2,467,127.73 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191219 | 汇入汇款 | | | 100,000.00 | 2,567,127.73 | 赵世忠 |
| 20191219 | 付款申请 | | 盛付通结算款 | 271,606.89 | 2,838,734.62 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191219 | 对公提回贷 | | 太平洋会籍费 | 150,000.00 | 2,988,734.62 | 张为民 |
| 20191219 | 汇入汇款 | | 赵世忠国际卡费用 | 59,517.00 | 3,048,251.62 | 王亚南 |
| 20191219 | 对公提回贷 | | | 281,530.00 | 3,329,781.62 | 北京华讯白浪电热采暖技术发展有限公司 |
| 20191219 | 汇入汇款 | | 贾力强815893联盟钱包充值 | 2,000.00 | 3,331,781.62 | 赵晓雨 |
| 20191219 | 汇入汇款 | | 太平洋联盟高尔夫二期项目可转债投 | 1,000,000.00 | 4,331,781.62 | 天津鼎晖弘骏股权投资合伙企业（有限合伙） |
| 20191219 | 汇入汇款 | | 转账 | 9,517.00 | 4,341,298.62 | 牟丹 |
| 20191219 | 汇入汇款 | | 高凤汇款办2人太平洋卡 | 281,530.00 | 4,622,828.62 | 高凤 |

第223页/共250页 打印时间: 2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系，多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 4,622,828.62
Last balance

| 日期 Date | 业务类型 Business Type | 票据号 Bill No. | 摘要 Description | 借方/贷方金额 Debit/Credit Amount | 余额 Balance | 对手户名 Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191219 | 汇入汇款 | 20191219112100 | 会籍费 | 159,517.00 | 4,782,345.62 | 广东嵘天实业集团有限公司 |
| 20191219 | 汇入汇款 | | | 160,000.00 | 4,942,345.62 | 张晓冉 |
| 20191219 | 汇入汇款 | | 李伟健808750存预存款 | 3,000.00 | 4,945,345.62 | 王梦瑶 |
| 20191219 | 汇入汇款 | | | 159,517.00 | 5,104,862.62 | 刘善永 |
| 20191219 | 汇入汇款 | | 801222王小宇充值联盟钱包 | 1,851.00 | 5,106,713.62 | 王露 |
| 20191219 | 汇入汇款 | | 联盟钱包充值880966詹建斌 | 2,997.00 | 5,109,710.62 | 叶梦楷 |
| 20191219 | 汇入汇款 | | 联盟钱包充值880966詹建斌 | 1,500.00 | 5,111,210.62 | 叶梦楷 |
| 20191219 | 对公提回贷 | | 手机转账 | 180,516.00 | 5,291,726.62 | 宿艳红 |
| 20191219 | 汇入汇款 | | 买卡 | 159,517.00 | 5,451,243.62 | 杭州绿馨园林有限公司 |
| 20191219 | 汇入汇款 | | 韩又枫储值 | 159,517.00 | 5,610,760.62 | 王亚南 |
| 20191219 | 汇入汇款 | | 侯再宏 | 159,517.00 | 5,770,277.62 | 佟玉凯 |
| 20191219 | 汇入汇款 | | 转账 | 159,517.00 | 5,929,794.62 | 朱明华 |
| 20191219 | 汇入汇款 | | 姜国荣入会费13371797626 | 139,372.00 | 6,069,166.62 | 姜国荣 |
| 20191219 | 汇入汇款 | | 815892王东打球费 | 3,000.00 | 6,072,166.62 | 郎嬿嬿 |
| 20191219 | 对公提回贷 | | 侯东来会籍费 | 159,516.00 | 6,231,682.62 | 侯东来 |
| 20191219 | 汇入汇款 | | 转账 | 15,000.00 | 6,246,682.62 | 李雪红 |
| 20191219 | 汇入汇款 | | 给会员何玉东829522充值联盟钱包 | 4,995.00 | 6,251,677.62 | 丁恒强 |
| 20191219 | 汇入汇款 | | | 159,517.00 | 6,411,194.62 | 杨正泰 |
| 20191219 | 汇入汇款 | | 转账 | 126.00 | 6,411,320.62 | 黄丹丹 |
| 20191219 | 对公提回贷 | | 服务费 | 21,000.00 | 6,432,320.62 | 河北禹通房地产开发有限公司 |
| 20191219 | 汇入汇款 | | 806052．金光炎，充值打球费 | 5,000.00 | 6,437,320.62 | 申琪琪 |
| 20191219 | 汇入汇款 | | | 159,522.32 | 6,596,842.94 | 高树岭 |
| 20191219 | 汇入汇款 | | 会籍费 | 170,000.00 | 6,766,842.94 | 开封银河日化有限责任公司 |
| 20191219 | 汇入汇款 | | 会籍费 | 159,516.00 | 6,926,358.94 | 苏州建峰印业有限公司 |
| 20191219 | 汇入汇款 | | 施纯荣先生，会员卡号818336．202 | 4,058.00 | 6,930,416.94 | 郭晓娃 |
| 20191219 | 汇入汇款 | | 其他费用 | 319,034.00 | 7,249,450.94 | 李红 |
| 20191219 | 汇入汇款 | | 个人会籍 | 159,517.00 | 7,408,967.94 | 陕西航天泵阀科技集团有限公司 |
| 20191219 | 汇入汇款 | | 会员费 | 159,517.00 | 7,568,484.94 | 上海笙阳数码设备有限公司 |
| 20191219 | 汇入汇款 | | 预存款：武燕军825667 | 1,998.00 | 7,570,482.94 | 吕冬梅 |
| 20191219 | 汇入汇款 | | 张力平886101年费 | 2,997.00 | 7,573,479.94 | 刘超跃 |

第224页/共250页 打印时间：2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系，多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201  20191231
Statement Covered Period

账号: [Redacted] 0104
A/C No.

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

货币: 人民币
Currency

上页余额: 7,573,479.94
Last balance

| 日期<br>Date | 业务类型 票据号<br>Business Type Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|
| 20191219 | 对公提回贷 | | 159,516.00 | 7,732,995.94 | 深圳市太平洋休闲文化管理有限公司 |
| 20191219 | 对公提回贷 | 王金满809368，充值联盟钱包 | 3,149.00 | 7,736,144.94 | 李爽 |
| 20191219 | 汇入汇款 | 倪兵国际卡费用 | 94,305.00 | 7,830,449.94 | 王亚南 |
| 20191219 | 汇入汇款 | 张俊生 | 3,000.00 | 7,833,449.94 | 王薇 |
| 20191219 | 汇入汇款 | 曹光荣入会费 | 159,522.00 | 7,992,971.94 | 刘迎玉 |
| 20191219 | 汇入汇款 | 李锦魁+159516 | 159,516.00 | 8,152,487.94 | 李锦魁 |
| 20191219 | 汇入汇款 | 会籍费 | 159,517.00 | 8,312,004.94 | 李莉 |
| 20191219 | 汇入汇款 | 转账 | 778.00 | 8,312,782.94 | 李佳慧 |
| 20191219 | 汇入汇款 | 倪兵国际卡费用 | 27,709.00 | 8,340,491.94 | 孙艳红 |
| 20191219 | 对公提回贷 | | 159,516.00 | 8,500,007.94 | 邹笑辉 |
| 20191219 | 汇入汇款 | 会籍费 | 159,517.00 | 8,659,524.94 | 刘峻利 |
| 20191219 | 对公提回贷 | | 180,517.00 | 8,840,041.94 | 常淑敏 |
| 20191220 | 对公提回贷 | 张惠８１８３３０联盟钱包充值２３ | 2,377.00 | 8,842,418.94 | 岳燕清 |
| 20191220 | 汇入汇款 | 个人会籍 | 159,667.00 | 9,002,085.94 | 王欣 |
| 20191220 | 汇入汇款 | 会员杨才彬822836充值联盟钱包 | 3,000.00 | 9,005,085.94 | 李秉昱 |
| 20191220 | 汇入汇款 | 商户资金结算 | 49,700.00 | 9,054,785.94 | 卡友支付服务有限公司备付金 |
| 20191220 | 汇入汇款 | 费4401.54元20日826112773920000 | 1,169,865.60 | 10,224,651.54 | 银盛支付服务股份有限公司备付金 |
| 20191220 | 付款申请 | 盛付通结算款 | 9,459.91 | 10,234,111.45 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191220 | 汇入汇款 | 联盟钱包充值825879林柯荣 | 9,990.00 | 10,244,101.45 | 叶梦榕 |
| 20191220 | 汇入汇款 | 黄文娟825765 | 4,062.00 | 10,248,163.45 | 房雪娟 |
| 20191220 | 汇入汇款 | 转账 | 15,000.00 | 10,263,163.45 | 王亚南 |
| 20191220 | 汇入汇款 | 球卡年费 | 4,761.00 | 10,267,924.45 | 穆广义 |
| 20191220 | 汇入汇款 | 倪兵打球预存 | 21,000.00 | 10,288,924.45 | 孙艳红 |
| 20191220 | 对公提回贷 | | 1,500.00 | 10,290,424.45 | 李佩佩 |
| 20191220 | 汇入汇款 | 转账 | 21,000.00 | 10,311,424.45 | 王亚南 |
| 20191220 | 对公提回贷 | | 100.00 | 10,311,524.45 | 姚良胜 |
| 20191220 | 汇入汇款 | 885586曾金财 | 849.00 | 10,312,373.45 | 颜艳芳 |
| 20191220 | 汇入汇款 | 充卡 | 21,000.00 | 10,333,373.45 | 杭州绿馨园林有限公司 |
| 20191220 | 汇入汇款 | 击球费及卡费 | 6,000.00 | 10,339,373.45 | 余定威 |
| 20191220 | 汇入汇款 | 825999李俊 | 2,000.00 | 10,341,373.45 | 孙永贺 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii  #21-00209  Dkt # 169  Filed 04/15/22  Page 244 of 357

EXHIBIT J

DEBTORS 012579

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

账户名称:天津卡波里商务信息咨询有限公司
Account Name

货币:人民币
Currency

上页余额: 10,341,373.45
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191220 | 汇入汇款 | | 充值到会员戴嘉鹏801337的联盟钱包 | 2,000.00 | 10,343,373.45 | 朱星月 |
| 20191220 | 汇入汇款 | | 杨永821386 | 3,000.00 | 10,346,373.45 | 房雪娟 |
| 20191220 | 对公提回贷 | | 吴碧华，805766 | 3,501.00 | 10,349,874.45 | 吴碧华 |
| 20191220 | 汇入汇款 | | 876789李新乐打球费 | 10,000.00 | 10,359,874.45 | 郎姵嫺 |
| 20191220 | 对公提回贷 | | 跨行转出 | 21,000.00 | 10,380,874.45 | 刘迎玉 |
| 20191220 | 汇入汇款 | | 会员李明忠800264充值联盟钱包 | 2,997.00 | 10,383,871.45 | 李丹丹 |
| 20191220 | 对公提回贷 | | | 59,667.00 | 10,443,538.45 | 彭俊辉 |
| 20191220 | 对公转账出 | 20191220135901 | 鼎晖贷款利息（20191213-20191220） | -1,244,444.44 | 9,199,094.01 | 天津鼎晖弘毅股权投资合伙企业（有限合伙） |
| 20191220 | 对公转账出 | 201912201408210 | 2019联盟球场款 | -300,000.00 | 8,899,094.01 | 三亚龙湾高尔夫球会有限公司 |
| 20191220 | 对公转账出 | 201912201408211 | 2019联盟球场款 | -300,000.00 | 8,599,094.01 | 海南新佳旅业开发有限公司三亚鹿回头高尔夫球会 |
| 20191220 | 对公转账出 | 201912201408212 | 2019联盟球场款 | -300,000.00 | 8,299,094.01 | 三亚海棠湾兰海温泉旅业投资有限公司 |
| 20191220 | 对公转账出 | 201912201408213 | 2019联盟球场款 | -200,000.00 | 8,099,094.01 | 海南骏豪旅游发展有限公司 |
| 20191220 | 对公转账出 | 201912201408214 | 2019联盟球场款 | -200,000.00 | 7,899,094.01 | 林松 |
| 20191220 | 对公转账出 | 201912201408215 | 2019联盟球场款 | -200,000.00 | 7,699,094.01 | 三亚亚龙湾风景高尔夫文化公园有限公司红峡谷高尔夫俱乐部 |
| 20191220 | 对公转账出 | 201912201408216 | 2019联盟球场款 | -100,000.00 | 7,599,094.01 | 万宁仁和发展有限公司万宁分公司 |
| 20191220 | 对公转账出 | 201912201408217 | 2019联盟球场款 | -100,000.00 | 7,499,094.01 | 东莞市凤凰山高尔夫有限公司 |
| 20191220 | 对公转账出 | 201912201408218 | 2019联盟球场款 | -100,000.00 | 7,399,094.01 | 佛山市南海桃园高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912201408219 | 2019联盟球场款 | -80,000.00 | 7,319,094.01 | 珠海市九控体育管理有限公司 |
| 20191220 | 对公转账出 | 201912014082110 | 2019联盟球场款 | -60,000.00 | 7,259,094.01 | 广州市南沙高尔夫球会有限公司 |
| 20191220 | 对公转账出 | 201912014082111 | 2019联盟球场款 | -50,000.00 | 7,209,094.01 | 深圳市龙岗体育公园管理有限公司 |
| 20191220 | 对公转账出 | 201912014082112 | 2019联盟球场款 | -50,000.00 | 7,159,094.01 | 海宁尖山高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082113 | 2019联盟球场款 | -50,000.00 | 7,109,094.01 | 珠海天志发展置业有限公司金湾高尔夫分公司 |
| 20191220 | 对公转账出 | 201912014082114 | 2019联盟球场款 | -50,000.00 | 7,059,094.01 | 漳州市南太武旅游开发有限公司 |
| 20191220 | 对公转账出 | 201912014082115 | 2019联盟球场款 | -50,000.00 | 7,009,094.01 | 杭州九桥体育休闲有限公司 |
| 20191220 | 对公转账出 | 201912014082116 | 2019联盟球场款 | -50,000.00 | 6,959,094.01 | 中远海运博鳌有限公司博鳌亚洲论坛高尔夫球会 |
| 20191220 | 对公转账出 | 201912014082117 | 2019联盟球场款 | -50,000.00 | 6,909,094.01 | 海口美视国际高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082118 | 2019联盟球场款 | -50,000.00 | 6,859,094.01 | 上海悦鑫体育发展有限公司 |
| 20191220 | 对公转账出 | 201912014082119 | 2019联盟球场款 | -50,000.00 | 6,809,094.01 | 佛山市顺德区君兰高尔夫发展有限公司 |
| 20191220 | 对公转账出 | 201912014082120 | 2019联盟球场款 | -50,000.00 | 6,759,094.01 | 海南西海岸高尔夫管理有限公司 |
| 20191220 | 对公转账出 | 201912014082121 | 2019联盟球场款 | -50,000.00 | 6,709,094.01 | 王彦 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii #21-00809 Dkt # 169 Filed 04/15/22 Page 245 of 357

EXHIBIT J

DEBTORS 012580

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额: 6,709,094.01
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191220 | 对公转账出 | 201912014082122 | 2019联盟球场款 | -50,000.00 | 6,659,094.01 | 鹤山高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082123 | 2019联盟球场款 | -50,000.00 | 6,609,094.01 | 东方（厦门）高尔夫乡村俱乐部综合旅游有限公司 |
| 20191220 | 对公转账出 | 201912014082124 | 2019联盟球场款 | -50,000.00 | 6,559,094.01 | 横琴东方文化旅游投资开发有限公司 |
| 20191220 | 对公转账出 | 201912014082125 | 2019联盟球场款 | -30,000.00 | 6,529,094.01 | 海南盈峰康体发展有限公司七仙岭温泉高尔夫球会 |
| 20191220 | 对公转账出 | 201912014082126 | 2019联盟球场款 | -30,000.00 | 6,499,094.01 | 海南美兰高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082127 | 2019联盟球场款 | -30,000.00 | 6,469,094.01 | 东阳市横店禹山运动休闲有限公司 |
| 20191220 | 对公转账出 | 201912014082128 | 2019联盟球场款 | -30,000.00 | 6,439,094.01 | 江门五邑高尔夫球场娱乐有限公司 |
| 20191220 | 对公转账出 | 201912014082129 | 2019联盟球场款 | -30,000.00 | 6,409,094.01 | 湖州偶瞰生态农业综合开发有限公司 |
| 20191220 | 对公转账出 | 201912014082130 | 2019联盟球场款 | -20,000.00 | 6,389,094.01 | 青岛国际高尔夫俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082131 | 2019联盟球场款 | -20,000.00 | 6,369,094.01 | 佛山市高明银海高尔夫球俱乐部有限公司 |
| 20191220 | 对公转账出 | 201912014082132 | 2019联盟球场款 | -20,000.00 | 6,349,094.01 | 梅州市佳家豪文体发展有限公司 |
| 20191220 | 对公转账出 | 201912014082133 | 2019联盟球场款 | -20,000.00 | 6,329,094.01 | 武汉现代天外天绿谷酒店管理有限公司 |
| 20191220 | 对公转账出 | 201912014082134 | 2019联盟球场款 | -10,000.00 | 6,319,094.01 | 肇庆高尔夫发展有限公司 |
| 20191220 | 对公转账出 | 201912014082135 | 2019联盟球场款 | -10,000.00 | 6,309,094.01 | 天津国际温泉高尔夫俱乐部 |
| 20191220 | 对公转账出 | 201912014082136 | 2019联盟球场款 | -10,000.00 | 6,299,094.01 | 阿罗马（天津）高尔夫俱乐部有限公司 |
| 20191220 | 汇入汇款 | | 魏晓民会费 | 5,000.00 | 6,304,094.01 | 魏晓民 |
| 20191220 | 汇入汇款 | | 于连山821060 | 4,000.00 | 6,308,094.01 | 刘贺 |
| 20191220 | 汇入汇款 | | 退款 | 2,999.00 | 6,311,093.01 | 成都天呈影视制作有限公司 |
| 20191220 | 对公提回贷 | | 808076张峰打球预存款 | 5,000.00 | 6,316,093.01 | 李博 |
| 20191220 | 对公提回贷 | | 808078刘冬梅打球预存 | 5,000.00 | 6,321,093.01 | 李博 |
| 20191220 | 汇入汇款 | | 会员李明忠800264充值联盟钱包 | 1,000.00 | 6,322,093.01 | 李丹丹 |
| 20191220 | 汇入汇款 | | P-CJ-20191116退款谭育华郭建民任 | 200.00 | 6,322,293.01 | 北京卡波里国际旅行社有限公司 |
| 20191220 | 汇入汇款 | | 给会员张浪浪822693 充值联盟钱包 | 1,000.00 | 6,323,293.01 | 丁恒强 |
| 20191220 | 对公提回贷 | | 姓名张建军卡号808555预存款 | 5,000.00 | 6,328,293.01 | 赵丽红 |
| 20191220 | 汇入汇款 | | 李劲军828007充联盟钱包 | 1,300.00 | 6,329,593.01 | 甘银梅 |
| 20191221 | 账户结息 | | 活期结算产结息10440.50扣税:.00 | 10,440.50 | 6,340,033.51 | 应付利息-单位活期存款利息(自动计提) |
| 20191221 | 汇入汇款 | | 转账 | 21,000.00 | 6,361,033.51 | 尹玲 |
| 20191221 | 汇入汇款 | | 王中国际卡入会费及预存款 | 160,677.00 | 6,521,710.51 | 王中 |
| 20191221 | 汇入汇款 | | 徐丹821721 | 5,000.00 | 6,526,710.51 | 王亚娟 |
| 20191221 | 汇入汇款 | | 2.1万送3万，829861张健 | 21,000.00 | 6,547,710.51 | 冯转玲 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii   #21-00209   Dkt # 169   Filed 04/15/22   Page 246 of 357

EXHIBIT J

DEBTORS 012581

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额: 6,547,710.51
Last balance

| 日期<br>Date | 业务类型 票据号<br>Business Type Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|
| 20191221 | 汇入汇款 | 819635赵安凤 | 4,000.00 | 6,551,710.51 | 张晓梅 |
| 20191221 | 汇入汇款 | 会服给会员林淑利826400预存打球费 | 2,000.00 | 6,553,710.51 | 杨柳 |
| 20191221 | 汇入汇款 | 821501张涛打球费 | 8,000.00 | 6,561,710.51 | 郎娜娜 |
| 20191221 | 汇入汇款 | 816703黄建文打球费 | 5,000.00 | 6,566,710.51 | 郎娜娜 |
| 20191221 | 汇入汇款 | 会员杨才彬822836充值联盟钱包 | 2,000.00 | 6,568,710.51 | 李秉昱 |
| 20191221 | 汇入汇款 | 826762张扬打球费 | 2,031.00 | 6,570,741.51 | 郎娜娜 |
| 20191221 | 汇入汇款 | 805616葛亚东打球费 | 10,000.00 | 6,580,741.51 | 郎娜娜 |
| 20191221 | 对公提回贷 | LIU YUXIO822018存 | 5,000.00 | 6,585,741.51 | 李佩佩 |
| 20191221 | 汇入汇款 | 转账 | 9,667.00 | 6,595,408.51 | 李佳慧 |
| 20191221 | 汇入汇款 | 钱宏伟2020年年费, 会赔费 | 4,061.00 | 6,599,469.51 | 北京鸿洋万城工贸集团 |
| 20191221 | 汇入汇款 | 魏东816232充值打球费伍仟元 | 5,000.00 | 6,604,469.51 | 张煜玉 |
| 20191221 | 汇入汇款 | 转账 | 2,437.00 | 6,606,906.51 | 白宇 |
| 20191221 | 汇入汇款 | 吴玉明821556 | 2,000.00 | 6,608,906.51 | 魏超群 |
| 20191221 | 汇入汇款 | 吴志友819653联盟钱包充值 | 2,000.00 | 6,610,906.51 | 赵晓雨 |
| 20191221 | 汇入汇款 | 麦洪 | 5,983.00 | 6,616,889.51 | 赖妙如 |
| 20191222 | 对公提回贷 | 柳冲太平洋会员充值 | 5,000.00 | 6,621,889.51 | 陈凯军 |
| 20191222 | 汇入汇款 | 转账 | 11,000.00 | 6,632,889.51 | 康颖 |
| 20191222 | 汇入汇款 | 张丽卡号829199购买增值服务 | 15,000.00 | 6,647,889.51 | 张丽 |
| 20191222 | 汇入汇款 | 袁桂宝822851 | 20,000.00 | 6,667,889.51 | 袁桂宝 |
| 20191222 | 对公提回贷 | 805171, 王长久 | 4,000.00 | 6,671,889.51 | 丁倩 |
| 20191223 | 汇入汇款 | 816718徐亚非充值联盟钱包 | 1,000.00 | 6,672,889.51 | 尤亚男 |
| 20191223 | 付款申请 | 费1916.01元23日826112773920000 | 317,418.00 | 6,990,307.51 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191223 | 汇入汇款 | 商户资金结算 | 467,546.98 | 7,457,854.49 | 卡友支付服务有限公司备付金 |
| 20191223 | 汇入汇款 | 其他 | 15,000.00 | 7,472,854.49 | 陈柏桧 |
| 20191223 | 汇入汇款 | 汇兑汇出 | 180,654.00 | 7,653,508.49 | 沈阳绿厦爵仕房地产开发有限公司 |
| 20191223 | 付款申请 | 费2041.1元21日826112773920000 | 586,658.90 | 8,240,167.39 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191223 | 汇入汇款 | 支太平洋联盟卡;用途,支太平洋联盟 | 3,501.00 | 8,243,668.39 | 重庆恒安实业有限公司 |
| 20191223 | 汇入汇款 | 张力平886101打球费 | 2,997.00 | 8,246,665.39 | 刘超跃 |
| 20191223 | 汇入汇款 | 左保华813853 | 5,994.00 | 8,252,659.39 | 张琢会 |
| 20191223 | 对公提回贷 | 会费 | 150,000.00 | 8,402,659.39 | 沈阳双赢物业管理有限公司 |

第228页/共250页 打印时间: 2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司天津分行营业部股份有限公司
电子回单专用章

**EXHIBIT J**



DEBTORS 012582

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额: 8,402,659.39
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191223 | 汇入汇款 | | 会籍费 | 150,000.00 | 8,552,659.39 | 北京华夏启林能源科技有限公司 |
| 20191223 | 汇入汇款 | | 夏800090 | | 3,151.00 | 8,555,810.39 | 江西图逸生物科技有限公司 |
| 20191223 | 汇入汇款 | | 王伟健828631 | | 1,000.00 | 8,556,810.39 | 白宇 |
| 20191223 | 汇入汇款 | | 815892王东打球费 | | 3,000.00 | 8,559,810.39 | 邱姗嫚 |
| 20191223 | 汇入汇款 | | 转账 | | 2,654.00 | 8,562,464.39 | 苗夷 |
| 20191223 | 汇入汇款 | | 转账 | | 5,000.00 | 8,567,464.39 | 朱星月 |
| 20191223 | 汇入汇款 | | 转账 | | 7,000.00 | 8,574,464.39 | 苗夷 |
| 20191223 | 汇入汇款 | | 会籍费 | | 122,123.00 | 8,696,587.39 | 重庆荣易实业有限公司 |
| 20191223 | 对公提回贷 | | 喻大学803263 | | 7,632.00 | 8,704,219.39 | 张平 |
| 20191223 | 对公提回贷 | | 会费 | | 4,061.00 | 8,708,280.39 | 胡蓉 |
| 20191223 | 汇入汇款 | | 年费 | | 4,761.00 | 8,713,041.39 | 上海向鹰环保工程有限公司 |
| 20191223 | 对公提回贷 | | William | | 3,501.00 | 8,716,542.39 | 汪宸 |
| 20191223 | 汇入汇款 | | 国际卡813913张亚平联盟钱包充值 | | 4,995.00 | 8,721,537.39 | 舒方 |
| 20191223 | 汇入汇款 | | 会员陈春堂820831联盟钱包充值 | | 5,000.00 | 8,726,537.39 | 李秉昱 |
| 20191223 | 汇入汇款 | | 会服给会员熊援826928预存打球费 | | 2,997.00 | 8,729,534.39 | 杨柳 |
| 20191223 | 汇入汇款 | | 附言：王天洪882876备注：王天洪88 | | 10,000.00 | 8,739,534.39 | 天津市景隆置业有限公司 |
| 20191223 | 汇入汇款 | | 赵振祥881801联盟钱包充值 | | 1,849.00 | 8,741,383.39 | 程文豪 |
| 20191223 | 汇入汇款 | | 刘立文802330 | | 2,088.00 | 8,743,471.39 | 刘贺 |
| 20191223 | 汇入汇款 | | 会员卡费 | | 159,653.00 | 8,903,124.39 | 西安润基现代农业有限公司 |
| 20191223 | 对公提回贷 | | NonResident | | 150,000.00 | 9,053,124.39 | WANG HU |
| 20191223 | 对公提回贷 | | 叶怀斌８００９６１联盟钱包充值３ | | 3,000.00 | 9,056,124.39 | 岳燕清 |
| 20191223 | 汇入汇款 | | 转账 | | 4,995.00 | 9,061,119.39 | 朱星月 |
| 20191223 | 对公提回贷 | | | | 2,000.00 | 9,063,119.39 | 杨蠡 |
| 20191223 | 对公提回贷 | | 杨国英2020年年费 | | 3,149.00 | 9,066,268.39 | 李简 |
| 20191224 | 汇入汇款 | | 信息服务 | | 60,000.00 | 9,126,268.39 | 仲康伟业健康科技（北京）有限公司 |
| 20191224 | 付款申请 | | 费957.93元24日826112773920000 | 158,696.08 | 9,284,964.47 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191224 | 汇入汇款 | | 会服给会员邓文828729预存打球费 | | 4,996.00 | 9,289,960.47 | 杨柳 |
| 20191224 | 汇入汇款 | | 商户资金结算 | | 151,860.33 | 9,441,820.80 | 卡友支付服务有限公司备付金 |
| 20191224 | 对公转账出 | 20191223164327 | 转款 | -820,000.00 | 8,621,820.80 | 天津卡波里商务信息咨询有限公司 |
| 20191224 | 汇入汇款 | | | | 30,000.00 | 8,651,820.80 | 碉岩满族自治县嘉元房地产开发有限公司 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii #21-00209 Dkt # 109 Filed 04/15/22 Page 248 of 357

EXHIBIT J

DEBTORS 012583

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 8,651,820.80
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191224 | 汇入汇款 | | 刘仁禄国际会籍款 | 159,914.00 | 8,811,734.80 | 樊泽国 |
| 20191224 | 汇入汇款 | | 叶茂入会费 | 159,516.00 | 8,971,250.80 | 北京乐娕佳苑物业管理有限公司 |
| 20191224 | 汇入汇款 | | 杨国英808582 | 2,597.40 | 8,973,848.20 | 张琢会 |
| 20191224 | 汇入汇款 | | 郝化成809798打球费 | 1,500.00 | 8,975,348.20 | 万巨彤 |
| 20191224 | 汇入汇款 | | 黄征峰826338 | 1,000.00 | 8,976,348.20 | 陈美静 |
| 20191224 | 汇入汇款 | | 转账 | 3,155.00 | 8,979,503.20 | 陈海 |
| 20191224 | 汇入汇款 | | 转账 | 21,000.00 | 9,000,503.20 | 李雪红 |
| 20191224 | 汇入汇款 | | 会服给会员黄勇881966预存打球费 | 424.00 | 9,000,927.20 | 杨柳 |
| 20191224 | 汇入汇款 | | 会员易大君805783充值联盟钱包 | 5,500.00 | 9,006,427.20 | 李丹丹 |
| 20191224 | 对公提间贷 | | 会员赵昕87333打球预存款 | 10,000.00 | 9,016,427.20 | 刘熙特 |
| 20191224 | 汇入汇款 | | 信息服务 | 71,000.00 | 9,087,427.20 | 仲康伟业健康科技（北京）有限公司 |
| 20191224 | 汇入汇款 | | 转账 | 5,000.00 | 9,092,427.20 | 蒋盛俊 |
| 20191224 | 汇入汇款 | | 李河田充值交太平洋联盟卡年费 | 4,000.00 | 9,096,427.20 | 李河田 |
| 20191224 | 汇入汇款 | | 李久杰816966打球费 | 1,000.00 | 9,097,427.20 | 刘超跃 |
| 20191224 | 汇入汇款 | | 商务费 | 20,000.00 | 9,117,427.20 | 广州粤重机电有限公司泵阀分公司 |
| 20191224 | 汇入汇款 | | 翁泽平811924 | 1,500.00 | 9,118,927.20 | 房雪娟 |
| 20191224 | 汇入汇款 | | 会员年费 | 8,150.00 | 9,127,077.20 | 捷碧聚商贸（上海）有限公司 |
| 20191224 | 汇入汇款 | | 球费 | 30,000.00 | 9,157,077.20 | 北京创时能源有限公司 |
| 20191224 | 汇入汇款 | | P-CJ-20200101退款崔志军 | 2,000.00 | 9,159,077.20 | 北京卡波里国际旅行社有限公司 |
| 20191224 | 汇入汇款 | | 810582张欣充值 | 2,000.00 | 9,161,077.20 | 甘银梅 |
| 20191224 | 汇入汇款 | | 转账 | 4,096.00 | 9,165,173.20 | 王梦雪 |
| 20191224 | 汇入汇款 | | 李庆章816752 | 24,000.00 | 9,189,173.20 | 张晓梅 |
| 20191224 | 汇入汇款 | | 裴雨安809005充值联盟钱包 | 5,000.00 | 9,194,173.20 | 尚兵辉 |
| 20191224 | 汇入汇款 | 20191224203148 | 差旅费 | 187,914.00 | 9,382,087.20 | 北京傲思飞尔科技有限公司 |
| 20191224 | 汇入汇款 | | 沈海810306充值联盟钱包扣年费 | 3,506.00 | 9,385,593.20 | 尤亚男 |
| 20191225 | 汇入汇款 | | 年费 | 3,506.00 | 9,389,099.20 | 北京顺特科技有限公司 |
| 20191225 | 汇入汇款 | | 附言：会籍费用张春辉个人会籍费用 | 159,914.00 | 9,549,013.20 | 涿州市华辉奶牛养殖服务有限公司 |
| 20191225 | 汇入汇款 | | 会籍费张春辉预存卡 | 21,000.00 | 9,570,013.20 | 涿州市华辉奶牛养殖服务有限公司 |
| 20191225 | 汇入汇款 | | 周学义 | 3,155.00 | 9,573,168.20 | 刘永红 |
| 20191225 | 汇入汇款 | | 商户资金结算 | 179,828.52 | 9,752,996.72 | 卡友支付服务有限公司备付金 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii   #21-00209   Dkt # 169   Filed 04/15/22   Page 249 of 357

**EXHIBIT J**

DEBTORS 012584

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 9,752,996.72
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191225 | 汇入汇款 | | 费20.02元25日826112773920000 | 14,980.00 | 9,767,976.72 | 银盛支付服务股份有限公司备付金 |
| 20191225 | 汇入汇款 | | 转账 | 1,506.00 | 9,769,482.72 | 富天缘 |
| 20191225 | 汇入汇款 | | NonResident+康毅购卡款 | 159,918.00 | 9,929,400.72 | 康毅 |
| 20191225 | 付款申请 | | 盛付通结算款 | 159,891.01 | 10,089,291.73 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191225 | 汇入汇款 | | 给会员曾祥武802616充值联盟钱包 | 4,196.00 | 10,093,487.73 | 丁恒强 |
| 20191225 | 对公提回贷 | | 充值联盟钱包，姜烁800914 | 3,506.00 | 10,096,993.73 | 李爽 |
| 20191225 | 对公提回贷 | | 充值联盟钱包，姜烁800914 | 1,109.00 | 10,098,102.73 | 李爽 |
| 20191225 | 对公提回贷 | | 童永刚会籍费 | 109,919.00 | 10,208,021.73 | 童永刚 |
| 20191225 | 汇入汇款 | | 赵安风819635 | 3,000.00 | 10,211,021.73 | 张晓梅 |
| 20191225 | 汇入汇款 | | 转账 | 9,919.00 | 10,220,940.73 | 姜林珍 |
| 20191225 | 汇入汇款 | | 高涵810812 | 986.00 | 10,221,926.73 | 高婷 |
| 20191225 | 汇入汇款 | | 转账 | 30,000.00 | 10,251,926.73 | 陈晓芬 |
| 20191225 | 汇入汇款 | | 周建军881700打球费 | 4,995.00 | 10,256,921.73 | 张玉 |
| 20191225 | 汇入汇款 | | 转账 | 159,919.00 | 10,416,840.73 | 傅佳宇 |
| 20191225 | 汇入汇款 | | 宋甲武885678 | 2,000.00 | 10,418,840.73 | 颜艳芳 |
| 20191225 | 汇入汇款 | | 范惠民800628 | 5,000.00 | 10,423,840.73 | 范惠民 |
| 20191225 | 汇入汇款 | | 董斌800627 | 10,000.00 | 10,433,840.73 | 范惠民 |
| 20191225 | 汇入汇款 | | 805032黄一立充值联盟钱包 | 3,000.00 | 10,436,840.73 | 王露 |
| 20191225 | 汇入汇款 | | 刘平818565 | 1,800.00 | 10,438,640.73 | 房雪娟 |
| 20191225 | 对公转账出 | 20191224162832 | 上海市场费用 | -260,000.00 | 10,178,640.73 | 天津卡波里商务信息咨询有限公司上海分公司 |
| 20191225 | 对公转账出 | 20191224162627 | 2019联盟球场款 | -80,000.00 | 10,098,640.73 | 太仓东海发展有限公司 |
| 20191225 | 对公转账出 | 20191224162704 | 2019联盟球场款 | -50,000.00 | 10,048,640.73 | 佛山市三水银都置业有限公司云东海度假村分公司 |
| 20191225 | 对公转账出 | 20191224162723 | 2019联盟球场款 | -50,000.00 | 9,998,640.73 | 海南凯文德信体育投资管理有限公司 |
| 20191225 | 对公转账出 | 20191224162746 | 2019联盟球场款 | -50,000.00 | 9,948,640.73 | 泉州市晋江中远发展有限公司 |
| 20191225 | 对公转账出 | 20191224162803 | 净山湖球会支付打球费 | -1,000,000.00 | 8,948,640.73 | 北京银杏苑生态园林有限公司 |
| 20191225 | 汇入汇款 | | 811501桂荣云 | 1,494.00 | 8,950,134.73 | 孙永贺 |
| 20191225 | 汇入汇款 | | 杨三虎会籍费 | 159,919.00 | 9,110,053.73 | 文东 |
| 20191225 | 对公提回贷 | | 杨柏源2020年费 | 4,067.00 | 9,114,120.73 | 杨柏源 |
| 20191225 | 汇入汇款 | | 太平洋联盟国际会籍卡缴年费805561 | 3,200.00 | 9,117,320.73 | 唐希平 |
| 20191225 | 汇入汇款 | | 太平洋卡 | 159,919.00 | 9,277,239.73 | 刘嘉华 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii   #21-00998   Dkt # 169   Filed 04/15/22   Page 250 of 357

EXHIBIT J

DEBTORS 012585

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额:9,277,239.73
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191225 | 汇入汇款 | | | 3,155.00 | 9,280,394.73 | 上海普风投资有限公司 |
| 20191225 | 汇入汇款 | | 李树旺交年费卡号811130 | 5,000.00 | 9,285,394.73 | 武艳萍 |
| 20191225 | 汇入汇款 | | 王志强816982年费 | 3,496.00 | 9,288,890.73 | 刘超跃 |
| 20191225 | 对公提回贷 | | 充值款 | 30,000.00 | 9,318,890.73 | 胡柏和 |
| 20191225 | 对公提回贷 | | 网银转账 | 90,000.00 | 9,408,890.73 | 关惠冰 |
| 20191225 | 汇入汇款 | | P-GN-20191217退款邱瀛 | 1,350.00 | 9,410,240.73 | 北京卡波里国际旅行社有限公司 |
| 20191225 | 对公转账出 | 20191225142229 | 日常费用报销 | -221.34 | 9,410,019.39 | 许相诚 |
| 20191225 | 对公转账出 | 20191225142343 | 海南计划报销 | -1,987.20 | 9,408,032.19 | 吴德东 |
| 20191225 | 对公转账出 | 20191225142442 | 海南计划报销 | -2,765.30 | 9,405,266.89 | 吴德东 |
| 20191225 | 对公转账出 | 20191225142514 | 海南计划报销 | -3,235.58 | 9,402,031.31 | 吴德东 |
| 20191225 | 对公转账出 | 201912251414040 | 2019联盟球场款 | -200,000.00 | 9,202,031.31 | 三亚亚龙湾高尔夫球会有限公司 |
| 20191225 | 对公转账出 | 201912251414041 | 2019联盟球场款 | -200,000.00 | 9,002,031.31 | 海南骏豪旅游发展有限公司 |
| 20191225 | 对公转账出 | 201912251414042 | 2019联盟球场款 | -200,000.00 | 8,802,031.31 | 三亚亚龙湾风景高尔夫文化公园有限公司红峡谷高尔夫俱乐部 |
| 20191225 | 对公转账出 | 201912251414043 | 2019联盟球场款 | -200,000.00 | 8,602,031.31 | 三亚海棠湾三海温泉旅业投资有限公司 |
| 20191225 | 对公转账出 | 201912251414044 | 2019联盟球场款 | -150,000.00 | 8,452,031.31 | 广州市南沙高尔夫球会有限公司 |
| 20191225 | 对公转账出 | 201912251414045 | 2019联盟球场款 | -150,000.00 | 8,302,031.31 | 万宁仁和发展有限公司万宁分公司 |
| 20191225 | 对公转账出 | 201912251414046 | 2019联盟球场款 | -100,000.00 | 8,202,031.31 | 珠海市九控体育管理有限公司 |
| 20191225 | 对公转账出 | 201912251414047 | 2019联盟球场款 | -80,000.00 | 8,122,031.31 | 佛山市顺德区君兰高尔夫发展有限公司 |
| 20191225 | 对公转账出 | 201912251414048 | 2019联盟球场款 | -78,000.00 | 8,044,031.31 | 深圳名商室外运动俱乐部有限公司 |
| 20191225 | 对公转账出 | 201912251414049 | 2019联盟球场款 | -50,000.00 | 7,994,031.31 | 中远海运博鳌有限公司博鳌亚洲论坛高尔夫球会 |
| 20191225 | 对公转账出 | 2019122514140410 | 2019联盟球场款 | -50,000.00 | 7,944,031.31 | 福建连江桃园体育娱乐有限公司 |
| 20191225 | 对公转账出 | 2019122514140411 | 2019联盟球场款 | -50,000.00 | 7,894,031.31 | 海南盈峰康体发展有限公司七仙岭温泉高尔夫球会 |
| 20191225 | 对公转账出 | 2019122514140412 | 2019联盟球场款 | -50,000.00 | 7,844,031.31 | 上海悦鑫体育发展有限公司 |
| 20191225 | 对公转账出 | 2019122514140413 | 2019联盟球场款 | -50,000.00 | 7,794,031.31 | 海南西海岸高尔夫管理有限公司 |
| 20191225 | 对公转账出 | 2019122514140414 | 2019联盟球场款 | -50,000.00 | 7,744,031.31 | 昆明阳光高尔夫俱乐部有限公司 |
| 20191225 | 对公转账出 | 2019122514140415 | 2019联盟球场款 | -50,000.00 | 7,694,031.31 | 东方（厦门）高尔夫乡村俱乐部综合旅游有限公司 |
| 20191225 | 对公转账出 | 2019122514140416 | 2019联盟球场款 | -30,000.00 | 7,664,031.31 | 海口美视国际高尔夫俱乐部有限公司 |
| 20191225 | 对公转账出 | 2019122514140417 | 2019联盟球场款 | -30,000.00 | 7,634,031.31 | 海南美�238湾休闲产业有限公司 |
| 20191225 | 对公转账出 | 2019122514140418 | 2019联盟球场款 | -30,000.00 | 7,604,031.31 | 昆明乡村高尔夫俱乐部有限公司 |
| 20191225 | 对公转账出 | 2019122514140419 | 2019联盟球场款 | -30,000.00 | 7,574,031.31 | 余艺 |

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复、则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.



招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii  #21-00093  Dkt # 169  Filed 04/15/22  Page 251 of 357

EXHIBIT J

DEBTORS 012586

开户银行：天津分行营业部
A/C Opening Bank

账单所属期间：20191201 20191231
Statement Covered Period

账号： Redacted 0104
A/C No.

货币：人民币
Currency

账户名称：天津卡波里商务信息咨询有限公司
Account Name

上页余额：7,574,031.31
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191225 | 对公转账出 | 2019122514140420 | 2019联盟球场款 | -30,000.00 | 7,544,031.31 | 潮州万泉湖高尔夫俱乐部有限公司 |
| 20191225 | 对公转账出 | 2019122514140421 | 2019联盟球场款 | -20,000.00 | 7,524,031.31 | 西双版纳野象休闲度假有限公司 |
| 20191225 | 对公转账出 | 2019122514140422 | 2019联盟球场款 | -20,000.00 | 7,504,031.31 | 惠州汤泉高尔夫俱乐部有限公司 |
| 20191225 | 对公转账出 | 2019122514140423 | 2019联盟球场款 | -10,000.00 | 7,494,031.31 | 西双版纳勐巴拉旅游度假有限公司 |
| 20191225 | 汇入汇款 | | 杨光田823097充值联盟钱包 | 2,000.00 | 7,496,031.31 | 尤亚男 |
| 20191225 | 汇入汇款 | | 何维强810768年费 | 5,270.00 | 7,501,301.31 | 刘超跃 |
| 20191225 | 汇入汇款 | | 代付款项 | 118,000.00 | 7,619,301.31 | 杭州润泽文化创意有限公司 |
| 20191225 | 汇入汇款 | | 会员充值卡号809613崔原豪 | 4,067.00 | 7,623,368.31 | 肖朋 |
| 20191225 | 汇入汇款 | | 转账 | 2,997.00 | 7,626,365.31 | 朱星月 |
| 20191225 | 汇入汇款 | | 会员充值卡号809613崔原豪 | 194.00 | 7,626,559.31 | 肖朋 |
| 20191225 | 对公提回贷 | | 881728陈铁蒨预存费 | 3,000.00 | 7,629,559.31 | 伍小英 |
| 20191225 | 汇入汇款 | | 李洪滨807099 | 232.00 | 7,629,791.31 | 孙永贺 |
| 20191225 | 汇入汇款 | | 转账 | 2,000.00 | 7,631,791.31 | 孙永贺 |
| 20191225 | 汇入汇款 | | 李庆涛811571 存预存款 | 3,000.00 | 7,634,791.31 | 王梦瑶 |
| 20191225 | 汇入汇款 | | 其他 | 4,067.00 | 7,638,858.31 | 北京建安博兴工程管理有限公司 |
| 20191225 | 对公提回贷 | | 郑石非打球费 | 21,000.00 | 7,659,858.31 | 郑嘉莹 |
| 20191225 | 汇入汇款 | | 徐全志821933 | 10,000.00 | 7,669,858.31 | 白宇 |
| 20191225 | 对公提回贷 | | 无 | 3,505.00 | 7,673,363.31 | 江佐中 |
| 20191226 | 对公提回贷 | | 陈生勇卡号８１７６７７ | 5,000.00 | 7,678,363.31 | 王福意 |
| 20191226 | 汇入汇款 | | 826616徐炳军充值联盟钱包 | 5,000.00 | 7,683,363.31 | 尤亚男 |
| 20191226 | 汇入汇款 | | 费2645.52元26日826112773920000 | 732,862.49 | 8,416,225.80 | 银盛支付服务股份有限公司备付金 |
| 20191226 | 汇入汇款 | | 周培华打球费 | 5,000.00 | 8,421,225.80 | 曹文静 |
| 20191226 | 汇入汇款 | | 商户资金结算 | 328,713.31 | 8,749,939.11 | 卡友支付服务有限公司备付金 |
| 20191226 | 汇入汇款 | | 会员侯连宝购买增值服务产品 | 21,000.00 | 8,770,939.11 | 傅佳宇 |
| 20191226 | 汇入汇款 | | 转账 | 15,000.00 | 8,785,939.11 | 姜林珍 |
| 20191226 | 汇入汇款 | | 师志斌882089 | 2,000.00 | 8,787,939.11 | 颜艳芳 |
| 20191226 | 汇入汇款 | | 810561张思宇 | 20,000.00 | 8,807,939.11 | 张晓梅 |
| 20191226 | 汇入汇款 | | 充值联盟钱包武建平813503 | 7,000.00 | 8,814,939.11 | 邱干燕 |
| 20191226 | 汇入汇款 | | 转账 | 159,779.00 | 8,974,718.11 | 姜新 |
| 20191226 | 汇入汇款 | | 807961关红艳年费 | 3,153.00 | 8,977,871.11 | 北京弘建恒通投资有限公司 |

第233页/共250页 打印时间：2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

开户银行: 天津分行营业部
A/C Opening Bank

账单所属期间: 20191201 20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币: 人民币
Currency

账户名称: 天津卡波里商务信息咨询有限公司
Account Name

上页余额: 8,977,871.11
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191226 | 汇入汇款 | | 胡刚峰820250. 充值打球费 | 5,000.00 | 8,982,871.11 | 冯转玲 |
| 20191226 | 汇入汇款 | | 王苗强811670. 充值打球费 | 4,000.00 | 8,986,871.11 | 冯转玲 |
| 20191226 | 对公提回贷 | | 张文德813606 | 3,501.00 | 8,990,372.11 | 北京汉拿山故乡烧烤有限公司 |
| 20191226 | 报销款 | 20191225141529 | 差旅费用报销 | -443.50 | 8,989,928.61 | 代发业务资金过渡专户 |
| 20191226 | 报销款 | 20191225141554 | 招待费用报销 | -9,408.00 | 8,980,520.61 | 代发业务资金过渡专户 |
| 20191226 | 报销款 | 20191225141423 | 日常费用报销 | -122,033.14 | 8,858,487.47 | 代发业务资金过渡专户 |
| 20191226 | 报销款 | 20191225141626 | 私车费用报销 | -4,396.92 | 8,854,090.55 | 代发业务资金过渡专户 |
| 20191226 | 报销款 | 20191225141710 | 销售费用报销 | -399,325.08 | 8,454,765.47 | 代发业务资金过渡专户 |
| 20191226 | 对公提回贷 | | 陈泉829606 | 21,000.00 | 8,475,765.47 | 陈泉 |
| 20191226 | 汇入汇款 | | 杨子江800135年费 | 4,995.00 | 8,480,760.47 | 刘超跃 |
| 20191226 | 汇入汇款 | | 货款 | 16,255.54 | 8,497,016.01 | 电装天国际贸易（天津）有限公司 |
| 20191226 | 汇入汇款 | | 张西南822889 | 4,064.00 | 8,501,080.01 | 张雁茹 |
| 20191226 | 对公提回贷 | | 812969王凤山打球款 | 1,497.00 | 8,502,577.01 | 李博 |
| 20191226 | 汇入汇款 | | 829211刘颖辉 | 15,000.00 | 8,517,577.01 | 李斯曼 |
| 20191226 | 汇入汇款 | | 何文及王岚夫妻卡年费 | 4,764.60 | 8,522,341.61 | 王岚 |
| 20191226 | 对公提回贷 | | | 7,147.00 | 8,529,488.61 | 北京玫瑰城商业中心有限公司 |
| 20191226 | 汇入汇款 | | 任耕生819605预存款 | 10,000.00 | 8,539,488.61 | 陈美静 |
| 20191226 | 汇入汇款 | | P-GN-20191228-A退款胡广开 | 3,062.00 | 8,542,550.61 | 北京卡波里国际旅行社有限公司 |
| 20191226 | 汇入汇款 | | 周崇忠825563 | 2,140.00 | 8,544,690.61 | 颜艳芳 |
| 20191226 | 汇入汇款 | | 肖军821203 | 428.00 | 8,545,118.61 | 颜艳芳 |
| 20191226 | 汇入汇款 | | 张千826136 | 1,000.00 | 8,546,118.61 | 房雪娟 |
| 20191226 | 汇入汇款 | | 毛丽娟812939 | 5,259.00 | 8,551,377.61 | 深圳市一本胜餐饮管理有限公司 |
| 20191226 | 汇入汇款 | | guofengshan816200 | 2,000.00 | 8,553,377.61 | 陈刘佳子 |
| 20191226 | 汇入汇款 | | 825052秦洪福预存 | 1,998.00 | 8,555,375.61 | 李斯曼 |
| 20191226 | 对公提回贷 | | 转账 | 50,000.00 | 8,605,375.61 | 吴金坪 |
| 20191226 | 汇入汇款 | | 转账 | 21,000.00 | 8,626,375.61 | 王亚南 |
| 20191227 | 对公提回贷 | | | 159,780.00 | 8,786,155.61 | 蒋刘星 |
| 20191227 | 对公提回贷 | | 跨行转出 | 21,000.00 | 8,807,155.61 | 张会 |
| 20191227 | 汇入汇款 | | 张友江打球费817575 | 3,000.00 | 8,810,155.61 | 张玉 |
| 20191227 | 汇入汇款 | | 商户资金结算 | 288,850.64 | 9,099,006.25 | 卡友支付服务有限公司备付金 |

特别提示 Special Notice

若每月5日前未收到对账单，请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复，则一切账项均作实论
If no discrepancies are reported fromyou within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii   #21-00205   Dkt # 109   Filed 04/15/22   Page 253 of 357

EXHIBIT J

DEBTORS 012588

开户银行:天津分行营业部
A/C Opening Bank

账单所属期间: 20191201  20191231
Statement Covered Period

账号: Redacted 0104
A/C No.

货币:人民币
Currency

账户名称:天津卡波里商务信息咨询有限公司
Account Name

上页余额:9,099,006.25
Last balance

| 日期<br>Date | 业务类型<br>Business Type | 票据号<br>Bill No. | 摘要<br>Description | 借方/贷方金额<br>Debit/Credit Amount | 余额<br>Balance | 对手户名<br>Counterparty Account Name |
|---|---|---|---|---|---|---|
| 20191227 | 对公提回贷 | | 会费一备注:王北宁太平洋会籍费用 | 159,067.00 | 9,258,073.25 | 博迈斯(大连)科技有限公司 |
| 20191227 | 汇入汇款 | | 成例809996 | 850.00 | 9,258,923.25 | 张晓梅 |
| 20191227 | 汇入汇款 | | 、郑例818018 | 850.00 | 9,259,773.25 | 张晓梅 |
| 20191227 | 汇入汇款 | | 吴业联808652打球费 | 7,992.00 | 9,267,765.25 | 张玉 |
| 20191227 | 付款申请 | | 盛付通结算款 | 280,312.08 | 9,548,077.33 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191227 | 付款申请 | | 费1250.69元27日826112773920000 | 242,529.32 | 9,790,606.65 | 待清算电子交换差-网联平台待清算资金-对公核算专户 |
| 20191227 | 汇入汇款 | | 赵建锋883229+年费 | 3,141.00 | 9,793,747.65 | 赵建锋 |
| 20191227 | 汇入汇款 | | 赵刚秋817586打球费 | 5,000.00 | 9,798,747.65 | 万巨彤 |
| 20191227 | 汇入汇款 | | 王胜田807050 | 127.00 | 9,798,874.65 | 王亚娟 |
| 20191227 | 汇入汇款 | | 肖磊808737 | 127.00 | 9,799,001.65 | 王亚娟 |
| 20191227 | 汇入汇款 | | 会员杨常稳800865充值联盟钱包 | 1,998.00 | 9,800,999.65 | 李丹丹 |
| 20191227 | 汇入汇款 | | 810599刘隆桦打球费 | 2,859.00 | 9,803,858.65 | 邱姗姗 |
| 20191227 | 汇入汇款 | | 转账 | 139,083.00 | 9,942,941.65 | 闫炳珠 |
| 20191227 | 汇入汇款 | | 联怀旺打球费811569 | 3,000.00 | 9,945,941.65 | 张玉 |
| 20191227 | 汇入汇款 | | 会员充值823556殷玉宝 | 4,048.00 | 9,949,989.65 | 肖朋 |
| 20191227 | 对公提回贷 | | 转入国际卡卡号885235 | 10,000.00 | 9,959,989.65 | 唐山金尚典文化传媒有限公司 |
| 20191227 | 汇入汇款 | | 809299 | 3,155.00 | 9,963,144.65 | 程小鸣 |
| 20191227 | 汇入汇款 | | 张光宁'819206 | 2,000.00 | 9,965,144.65 | 白宇 |
| 20191227 | 汇入汇款 | | 李春范815586充值联盟钱包扣年费 | 3,500.00 | 9,968,644.65 | 尤亚男 |
| 20191227 | 汇入汇款 | | | 21,000.00 | 9,989,644.65 | 杨正泰 |
| 20191227 | 汇入汇款 | | 815515王伟炜预存 | 1,000.00 | 9,990,644.65 | 李斯曼 |
| 20191227 | 对公提回贷 | | 夏先重８８６０１６联盟钱包充值 | 2,859.00 | 9,993,503.65 | 岳燕清 |
| 20191227 | 汇入汇款 | | | 4,048.00 | 9,997,551.65 | 孙喆 |
| 20191227 | 汇入汇款 | | 801214额重全预存款 | 5,000.00 | 10,002,551.65 | 李斯曼 |
| 20191227 | 汇入汇款 | | 沈胜822418打球费 | 6,000.00 | 10,008,551.65 | 邱姗姗 |
| 20191227 | 汇入汇款 | | 819808安杰 | 3,000.00 | 10,011,551.65 | 王梦雪 |
| 20191227 | 汇入汇款 | | 徐大庆826738充值联盟钱包扣年费 | 3,000.00 | 10,014,551.65 | 尤亚男 |
| 20191227 | 汇入汇款 | | 韩进舟817522充值联盟钱包 | 1,510.00 | 10,016,061.65 | 程文豪 |
| 20191227 | 汇入汇款 | | 886155滕梓言 | 5,000.00 | 10,021,061.65 | 张晓梅 |
| 20191227 | 对公转账出 | 20191227120247 | 转款 | -5,000,000.00 | 5,021,061.65 | 张红薇 |

第235页/共250页 打印时间: 2022年02月16日 10时39分

特别提示 Special Notice
若每月5日前未收到对账单,请务必于当月10日前与开户行联系、多谢合作。
If you do not receive the Statement of Account by the 5th day of each month, please contact the account opening bank before the 10th day of the month, Thank you for your kind cooperation.
若本行于发出此单后10日内仍未收到您的回复,则一切账项均作实论
If no discrepancies are reported from you within 10 day of this statement, it will be deemed to be the final record.

招商银行股份有限公司 股份有限公司
电子回单专用章

U.S. Bankruptcy Court - Hawaii  #21-90099  Dkt # 109  Filed 04/15/22  Page 254 of 357

EXHIBIT J

DEBTORS 012589

## NET ASSETS - MAKAHA RESORT DEVELOPMENT

**Forecasted for December 31, 2019**

| | CONSOLIDATED | MDRE 1 - 5 | MGCW | MVCC | REFERENCE TAB | |
|---|---|---|---|---|---|---|
| CONSOLIDATED BOOK VALUE OF ASSETS @(12/31/2019) | $ 48,177,264 | $ 35,631,722 | $ 7,176,318 | $ 5,369,224 | ASSETS - GL DETAILS | See blue cells in MDRE-1035 for forecasted November/December MDRE Spending from Glenn |
| CAPITALIZED GOLF COURSE DESIGN PAYMENTS (TGR DESIGN & HGCD) | $ 1,600,000 | $ 1,600,000 | $ - | $ - | ASSETS - GL DETAILS | |
| **Total Assets (Net of Depreciation)** | **$ 49,777,264** | **$ 37,231,722** | **$ 7,176,318** | **$ 5,369,224** | | |
| | | | | | | |
| **LIABILITIES (both principal and computed interest is shown)** | | | | | | |
| EB5 Loan | $ - | | | | EB5 | |
| Stone Note | $ - | | | | Stone | |
| Towne 1 | $ 2,276,786 | $ 2,276,786 | | | Towne Note 1 | |
| Towne 2 (Assuming note is paid off by Feb 28, 2020) | $ 3,360,000 | $ 3,360,000 | | | Towne Note 2 | |
| Mr. Chen Loan (Funds received from this note were used in paying the EB5 Principal in 20 | $ 6,240,000 | $ 6,240,000 | | | Liability - Mr Chen | |
| **TOTAL LIABILITIES** | **$ 11,876,786** | **$ 11,876,786** | **$ -** | **$ -** | | |
| | | | | | | |
| **NET ASSETS (ASSETS - LIABILITIES)** | **$ 37,900,479** | **$ 25,354,937** | **$ 7,176,318** | **$ 5,369,224** | | |
| | | | | | | |
| RE DEFICIT for MDRE, MVCC & MGCW (Inception to 12.31.2019) | $ (7,681,068) | $ (588,910) | $ (2,779,270) | $ (3,806,665) | RE Deficit | |
| TGR/Hanse Golf Course Design Reimbursements | $ (22,254) | $ (22,254) | | | Golf Course Design (GCD) | |
| **OWNERS EQUITY (Total Investment into MAKAHA (as of 12/31/2019)** | **$ 45,603,801** | **$ 25,966,101** | **$ 9,955,588** | **$ 9,175,889** | | |

| Note Disclosures: Contractual Agreements | Contract Value | Total Paid on Contractual Amounts (excluding expenses) | |
|---|---|---|---|
| TGR DESIGN - To date $1.5M paid | $ 4,000,000 | $ 1,500,000 | |
| TGR DESIGN - Residual $2.5M subject to payment schedule and performance obligations of TGR Design | | | |
| HANSE GOLF COURSE DESIGN - No liability accrued as Gil Hanse has unfulfilled performance obli | $ 1,150,000 | $ 100,000 | |
| WCIT Architecture - Hourly rates: Principal $250, Director $200, PM $180, Associate $150, Admi | <$35,000 monthly | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Geolabs - Geotechnical Engineering | $ 86,300 | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Mitsunaga & Associates INC | $ 2,267,078 | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Stanford Carr Development | $25000 monthly | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Control Point Surveying | $ 25,000 | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Prevost Stamper Incorporated | $ 79,500 | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |
| Wilson Okamoto | $ 875,959 | | Developer maintains suspension/terminate clause at sole discretion (5 business days written notice to consultant |

**EXHIBIT K**

# MAKAHA RESORT - ASSET BOOK VALUES (12/31/2018)

| Company Code | 1020 | 1030 | 1035 | | 1036 | 1037 | 1038 | 1039 |
|---|---|---|---|---|---|---|---|---|
| Balance Sheet Values as at 06/30/2018 | MVCC | MGCW | MDRE | MDRE 2 | MDRE 3 | MDRE 4 | MDRE 5 | |
| CASH | $ 15,952 | $ 15,169 | $ 14,313 | $ - | $ - | $ - | $ - | $ - |
| FA - Land | $ 2,226,000 | $ 3,400,000 | $ 6,155,533 | $ | $ 5,032,751 | $ 4,480,000 | $ 5,800,000 | $ 100,000 |
| FA - Land Improvements | $ 2,053,650 | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Buildings & Improvements | $ 1,800,336 | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Leasehold Improvements | $ - | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Furniture & Fixtures | $ 136,816 | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Equipment | $ 324,737 | $ 29,791 | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Automobiles | $ - | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Artwork | $ - | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Office equipment | $ 13,117 | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Software | $ 14,636 | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| FA - Construction in progress | $ - | $ 3,760,156 | $ 14,744,408 | $ | $ 151,821 | $ 18,297 | $ 723,822 | $ 10,778 |
| AD - Land Improvements | $ (259,906) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Buildings & Improvements | $ (520,550) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Leasehold Improvements | $ - | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Furniture & Fixtures | $ (137,051) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Equipment | $ (270,308) | $ (28,797) | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Automobiles | $ (656) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Office equipment | $ (13,193) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| AD - Software | $ (14,357) | $ - | $ - | $ | $ - | $ - | $ - | $ - |
| NET ASSETS | $ 5,369,224 | $ 7,176,318 | $ 20,914,254 | $ | 5,184,572 | 4,498,297 | 6,523,822 | 110,778 |

Yellow Highlights have been applied to the Golf Course Design Fees Capitalized within this category

CONSOLIDATED NET ASSETS (B24:H24)   $ 49,777,264

## CONSTRUCTION IN PROGRESS DETAILS - MGCW, MDRE 1-5

| COMPANY | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MGCW - 1030 | 12/31/2011 | | 15030 | Beginning balance | 1030 | | 429,922.00 | STEVEN.WONG | | |
| MGCW - 1030 | 12/31/2011 | | 15030 | Beginning balance | 1030 | | 391,554.00 | STEVEN.WONG | | |
| MGCW - 1030 | 1/31/2012 | | 15030 | Beginning balance | 1030 | | 101,494.00 | STEVEN.WONG | | |
| MGCW - 1030 | 2/29/2012 | | 15030 | Beginning balance | 1030 | | 242,722.00 | STEVEN.WONG | | |
| MGCW - 1030 | 3/31/2012 | | 15030 | Beginning balance | 1030 | | 79,219.00 | STEVEN.WONG | | |
| MGCW - 1030 | 4/30/2012 | | 15030 | Beginning balance | 1030 | | 1,362.00 | STEVEN.WONG | | |
| MGCW - 1030 | 4/30/2012 | | 15030 | Beginning balance | 1030 | | 146,400.00 | STEVEN.WONG | | |
| MGCW - 1030 | 5/31/2012 | | 15030 | Beginning balance | 1030 | | 84,294.00 | STEVEN.WONG | | |
| MGCW - 1030 | 5/31/2012 | | 15030 | Beginning balance | 1030 | | 618 | STEVEN.WONG | | |
| MGCW - 1030 | 6/30/2012 | | 15030 | Beginning balance | 1030 | | 178,675.00 | STEVEN.WONG | | |
| MGCW - 1030 | 6/30/2012 | | 15030 | Beginning balance | 1030 | | 26,665.00 | STEVEN.WONG | | |
| MGCW - 1030 | 7/31/2012 | | 15030 | Beginning balance | 1030 | | -662,753.00 | STEVEN.WONG | | |
| MGCW - 1030 | 7/31/2012 | | 15030 | Beginning balance | 1030 | | 719,920.00 | STEVEN.WONG | | |
| MGCW - 1030 | 7/31/2012 | | 15030 | FA - Construction in progress | 1030 | | 11,790.83 | KATE.YAO | | |
| MGCW - 1030 | 8/1/2012 | Invoice | 15030 | Invoice 1001767 | 1030 | 400 | 10,000.00 | SHARLIZE.WONG | 101031 | BRIDGE BUILDERS USA, INC |
| MGCW - 1030 | 8/24/2012 | Invoice | 15030 | Invoice 1000428 | 1030 | 400 | 20,130.50 | SHARLIZE.WONG | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 8/27/2012 | Invoice | 15030 | Invoice 1000438 | 1030 | 400 | 5,057.59 | SHARLIZE.WONG | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 8/28/2012 | Invoice | 15030 | Invoice 1002995 | 1030 | 600 | 8,026.17 | SHARLIZE.WONG | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1000893 | 1030 | 600 | 2,513.00 | SHARLIZE.WONG | 100895 | TOWNSCAPE, INC |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1001909 | 1030 | 400 | 8,984.32 | SHARLIZE.WONG | 101061 | WCIT ARCHITECTURE INC |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1001911 | 1030 | 500 | 8,984.32 | CLAIRE.GAMIT | 101061 | WCIT ARCHITECTURE INC |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1002064 | 1030 | 600 | 5,299.00 | SHARLIZE.WONG | 100809 | RONALD N. S. HO & ASSOCIATES, INC |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1002550 | 1030 | 600 | 43,200.00 | KATE.YAO | 100808 | BISCAYNE GROUP |
| MGCW - 1030 | 8/31/2012 | Invoice | 15030 | Invoice 1003047 | 1030 | 600 | 55,440.00 | SHARLIZE.WONG | 101131 | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 9/12/2012 | Invoice | 15030 | Invoice 1001340 | 1030 | 600 | 6,050.00 | SHARLIZE.WONG | 100955 | FEDERAL EMERGENCY MANAGEMENT AGENCY |
| MGCW - 1030 | 9/15/2012 | Invoice | 15030 | Invoice 1002827 | 1030 | 400 | 10,644.00 | SHARLIZE.WONG | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 9/15/2012 | Invoice | 15030 | Invoice 1002828 | 1030 | 400 | 12,100.00 | SHARLIZE.WONG | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 9/20/2012 | Invoice | 15030 | Invoice 1001912 | 1030 | 600 | 3,455.00 | CLAIRE.GAMIT | 101062 | FIRST QUALITY ENVIRONMENTAL |
| MGCW - 1030 | 9/25/2012 | Invoice | 15030 | Invoice 1002993 | 1030 | 600 | 10,300.00 | SHARLIZE.WONG | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 9/25/2012 | Invoice | 15030 | 08/15-09/25/12 PROGRESS INV #2 | 1030 | 600 | 29,502.88 | CLAIRE.GAMIT | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 9/28/2012 | Invoice | 15030 | Invoice 1002829 | 1030 | 400 | 8,612.56 | SHARLIZE.WONG | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 9/28/2012 | Credit Memo | 15030 | Credit Memo CM100097 | 1030 | 400 | -8,612.56 | SHARLIZE.WONG | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 9/30/2012 | Invoice | 15030 | Invoice 1003507 | 1030 | 600 | 44,289.00 | SHARLIZE.WONG | 101131 | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 9/30/2012 | | 15030 | FA - Construction in progress | 1030 | 400 | 12,434.55 | SHARLIZE.WONG | | |
| MGCW - 1030 | 9/30/2012 | | 15030 | FA - Construction in progress | 1030 | 600 | 12,434.55 | SHARLIZE.WONG | | |
| MGCW - 1030 | 9/30/2012 | Credit Memo | 15030 | Credit Memo CM100131 | 1030 | 600 | -12,434.55 | SHARLIZE.WONG | 101061 | WCIT ARCHITECTURE INC |

**EXHIBIT K**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MGCW - 1030 | 9/30/2012 Invoice | 15030 Invoice 1004809 | 1030 | 600 | 8,677.48 CLAIRE.GAMIT | 100033 ALCON AND ASSOCIATES |
| MGCW - 1030 | 10/15/2012 Invoice | 15030 Invoice 1005248 | 1030 | 600 | 35,556.33 CLAIRE.GAMIT | 100808 BISCAYNE GROUP |
| MGCW - 1030 | 10/23/2012 Invoice | 15030 PROGRESS INV #7 | 1030 | 600 | 12,757.45 CLAIRE.GAMIT | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 10/31/2012 Invoice | 15030 Invoice 1005500 | 1030 | 600 | 110,407.50 CLAIRE.GAMIT | 101131 BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 11/26/2012 Invoice | 15030 Invoice 1006851 | 1030 | 600 | 58,899.92 TRAVIS.TOYAMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 11/30/2012 Invoice | 15030 11/01/2012-11/30/2012 | 1030 | 600 | 5,000.00 TRAVIS.TOYAMA | 100228 DURA CONSTRUCTORS INC. |
| MGCW - 1030 | 11/30/2012 Invoice | 15030 PROJECT 12110 | 1030 | 600 | 5,465.94 TRAVIS.TOYAMA | 101061 WCIT ARCHITECTURE INC |
| MGCW - 1030 | 12/1/2012 Invoice | 15030 Invoice 1007294 | 1030 | 600 | 120,000.00 TRAVIS.TOYAMA | 100305 GREG NORMAN GOLF COURSE DESIGN |
| MGCW - 1030 | 12/3/2012 Invoice | 15030 Invoice 1006680 | 1030 | 600 | 2,888.27 TRAVIS.TOYAMA | 100228 DURA CONSTRUCTORS INC. |
| MGCW - 1030 | 12/10/2012 Invoice | 15030 12/1/2012-12/31/2012 | 1030 | 600 | 7,000.00 TRAVIS.TOYAMA | 100228 DURA CONSTRUCTORS INC. |
| MGCW - 1030 | 1/15/2013 Invoice | 15030 Invoice 1011338 | 1030 | 600 | 10,844.45 TRAVIS.TOYAMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 1/15/2013 Invoice | 15030 REISSUE OF MA590 CK#1404 | 1030 | 600 | -6,900.00 CLAIRE.GAMIT | 101299 CITY AND COUNTY OF HONOLULU |
| MGCW - 1030 | 1/15/2013 Invoice | 15030 FA - Construction in progress | 1030 | | -6,900.00 KATE.YAO | |
| MGCW - 1030 | 1/16/2013 Invoice | 15030 REISSUANCE OF CK #10018 | 1030 | 600 | 4,400.00 CLAIRE.GAMIT | 101763 NATIONAL FLOOD INSURANCE PROGRAM |
| MGCW - 1030 | 1/18/2013 Credit Memo | 15030 VOID CHECK #10018 | 1030 | 600 | -6,050.00 CLAIRE.GAMIT | 100955 FEDERAL EMERGENCY MANAGEMENT AGENCY |
| MGCW - 1030 | 1/28/2013 Credit Memo | 15030 Credit Memo CM100487 | 1030 | 600 | -1,884.78 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 1/31/2013 Invoice | 15030 09/2012-01/2013 PROFESSIONAL FEES | 1030 | 600 | 1,884.78 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 2/24/2013 Invoice | 15030 02/2013 SERVICES | 1030 | 600 | 7,628.12 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 2/24/2013 Credit Memo | 15030 Credit Memo CM100488 | 1030 | 600 | -7,628.12 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 3/1/2013 | 15030 FA - CIP-void Mas90 check#1404(C&C H | 1030 | | -6,900.00 SHARLIZE.WONG | |
| MGCW - 1030 | 3/1/2013 | 15030 FA - Construction in progress-reverse G | 1030 | | 6,900.00 SHARLIZE.WONG | |
| MGCW - 1030 | 3/4/2013 Invoice | 15030 02/2013 PLANNING SERVICES | 1030 | 600 | 7,628.12 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 3/4/2013 Invoice | 15030 09/2012-01/2013 PLANNING SVCS | 1030 | 600 | 1,884.78 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 3/6/2013 Invoice | 15030 ACCT#514-2 | 1030 | 600 | 3,136.12 CLAIRE.GAMIT | 100033 ALCON AND ASSOCIATES |
| MGCW - 1030 | 3/19/2013 Credit Memo | 15030 REVERSE INV#06202012 CK #10086 | 1030 | 600 | -6,900.00 CLAIRE.GAMIT | 101299 CITY AND COUNTY OF HONOLULU |
| MGCW - 1030 | 3/21/2013 Invoice | 15030 8220-03,04,05,06,07,08 | 1030 | 600 | 20,465.74 TRAVIS.TOYAMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 3/26/2013 Invoice | 15030 KAPOLEI IRRIGATION HEADS | 1030 | | 3,215.97 TRAVIS.TOYAMA | 100190 D.H.R. CONSTRUCTION, INC |
| MGCW - 1030 | 3/31/2013 Invoice | 15030 8220-03,04,05,06,07,08 | 1030 | 600 | 25,884.29 TRAVIS.TOYAMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 4/28/2013 Invoice | 15030 ACCT#PALI2 | 1030 | 600 | 37,237.50 CLAIRE.GAMIT | 101131 BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 4/28/2013 Invoice | 15030 ACCT#PALI2 | 1030 | 600 | 4,498.20 CLAIRE.GAMIT | 101131 BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 5/1/2013 Invoice | 15030 MAKAHA GOLF CLUB WEST | 1030 | 600 | 2,350.74 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 5/10/2013 Invoice | 15030 MAKAHA GOLF CLUB WEST | 1030 | 600 | 2,094.20 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 6/6/2013 Invoice | 15030 MAKAHA GOLF CLUB WEST | 1030 | 600 | 2,196.29 CLAIRE.GAMIT | 100895 TOWNSCAPE, INC |
| MGCW - 1030 | 6/6/2013 Invoice | 15030 ACCT#PALI2 | 1030 | 400 | 22,388.64 CLAIRE.GAMIT | 101131 BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 7/9/2013 Invoice | 15030 MAKAHA GOLF CLUB WEST | 1030 | 600 | 1,622.40 CLAIRE.GAMIT | 102090 PATRICK SEGUIRANT ARCHITECT |
| MGCW - 1030 | 8/14/2013 Invoice | 15030 MAKAHA GOLF CLUB WEST | 1030 | 600 | 9,624.37 TRAVIS.TOYAMA | 102090 PATRICK SEGUIRANT ARCHITECT |
| MGCW - 1030 | 8/21/2013 Invoice | 15030 PACIFIC LINKS HAWAII | 1030 | 600 | 13,752.63 TRAVIS.TOYAMA | 101061 WCIT ARCHITECTURE INC |
| MGCW - 1030 | 8/29/2013 Invoice | 15030 8220-03.04.05.06.07.08 | 1030 | 600 | 34,182.19 NATSUKO.SAKUMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 11/6/2013 Invoice | 15030 MAKAHA WEST | 1030 | 600 | 8,538.82 NATSUKO.SAKUMA | 102090 PATRICK SEGUIRANT ARCHITECT |
| MGCW - 1030 | 11/8/2013 Invoice | 15030 8220-02 | 1030 | 600 | 4,060.73 CLAIRE.GAMIT | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 11/15/2013 Invoice | 15030 8220-02 | 1030 | | 6,487.43 NATSUKO.SAKUMA | 100775 WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 12/2/2013 Invoice | 15030 PACIFIC LINKS | 1030 | | 1,413.61 NATSUKO.SAKUMA | 100484 BENNET GROUP |
| MGCW - 1030 | 12/31/2013 Invoice | 15030 ESCROW #210-13037615 | 1030 | | 60,000.00 TRAVIS.TOYAMA | 102271 TITLE GUARANTY ESCROW SERVICES, INC |
| MGCW - 1030 | 12/31/2013 | 15030 FA - CIP-reclass Title Guaranty Escrow d | 1030 | | -60,000.00 SHARLIZE.WONG | |
| MGCW - 1030 | 1/1/2014 Invoice | 15030 | Jan-14 | 1030 | 9,933.62 SHARLIZE.WONG | 100020 ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 1/22/2014 | 15030 Reverse Advanced Landscapes' Lost Cre | 1030 | | 1,986.73 SHARLIZE.WONG | |
| MGCW - 1030 | 1/27/2014 Invoice | 15030 November planning services for Makah | 1030 | | 8,760.70 ASEGA | |
| MGCW - 1030 | 2/1/2014 Invoice | 15030 | Feb-14 | 1030 | 13,587.74 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 2/1/2014 Invoice | 15030 11759-010 | 1030 | | 22,305.25 ASEGA | 100610 RICE REUTHER SULLIVAN & CARROLL, LLP |
| MGCW - 1030 | 2/3/2014 Invoice | 15030 Makaha West Topography survey | 1030 | | 41,701.29 ASEGA | |
| MGCW - 1030 | 2/3/2014 Invoice | 15030 Makaha West EA report revisions | 1030 | | 2,617.80 ASEGA | |
| MGCW - 1030 | 2/3/2014 Invoice | 15030 Makaha West progress inv 3 | 1030 | | 28,527.74 ASEGA | |
| MGCW - 1030 | 2/17/2014 Invoice | 15030 MW reconstruction environmental repo | 1030 | | 13,089.00 ASEGA | |
| MGCW - 1030 | 2/17/2014 Invoice | 15030 MW Rezone application | 1030 | | 4,463.01 ASEGA | |
| MGCW - 1030 | 2/17/2014 Invoice | 15030 Makaha West contruction issues | 1030 | | 6,807.85 ASEGA | |
| MGCW - 1030 | 2/25/2014 Invoice | 15030 Alta land survey update | 1030 | | 4,900.00 ASEGA | |
| MGCW - 1030 | 3/4/2014 Invoice | 15030 | Mar-14 | 1030 | 13,472.17 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 3/4/2014 Credit Memo | 15030 | 1030 | | -14.61 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 3/18/2014 Invoice | 15030 Retainer for property acquisition | 1030 | | 2,000.00 SABADIAN | |
| MGCW - 1030 | 3/25/2014 Invoice | 15030 Makaha West Engineering bill #5 | 1030 | | 4,565.44 ASEGA | |
| MGCW - 1030 | 3/31/2014 Invoice | 15030 Makaha Resort development analysis | 1030 | | 18,908.56 ASEGA | |
| MGCW - 1030 | 4/1/2014 Invoice | 15030 | Apr-14 | 1030 | 11,700.00 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 4/14/2014 Invoice | 15030 Makaha West Nonpotable water agreen | 1030 | | 30,528.85 ASEGA | IMANAKA ASATO, LLC |
| MGCW - 1030 | 4/19/2014 Invoice | 15030 Irrigation Design fee for MW renovatior | 1030 | | 21,000.00 ASEGA | RAIN BIRD CORP-SALES CNTRAL SV |
| MGCW - 1030 | 4/19/2014 Invoice | 15030 Appraisal of Makaha West for EB5 | 1030 | | 4,750.00 ASEGA | THE HALLSTROM GROUP |
| MGCW - 1030 | 4/19/2014 Invoice | 15030 Makaha West Engineering work | 1030 | | 25,323.55 ASEGA | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 4/28/2014 Invoice | 15030 MW Design work | 1030 | | 1,726.65 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MGCW - 1030 | 4/28/2014 Invoice | 15030 Regional office carpet clean | 1030 | | 300 ASEGA | TITLE GUARANTY OF HAWAII, INC |
| MGCW - 1030 | 4/28/2014 Invoice | 15030 Makaha West PR for zoning meetings | 1030 | | 2,607.33 ASEGA | BENNET GROUP |
| MGCW - 1030 | 4/28/2014 Invoice | 15030 Makaha West PR for zoning meetings | 1030 | | 2,903.34 ASEGA | BENNET GROUP |
| MGCW - 1030 | 4/29/2014 | 15030 Reclass M Kane, L Sumida wages April | 1030 | | 17,968.66 DEANNE.GOBEN | |
| MGCW - 1030 | 5/1/2014 Invoice | 15030 | May-14 | 1030 | 12,353.22 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed 04/15/22   Page 257 of 357

**EXHIBIT K**

| COMPANY | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MGCW - 1030 | 5/5/2014 | Invoice | 15030 | MW Electrical engineering | 1030 | | 3,533.00 | ASEGA | | RONALD N. S. HO & ASSOCIATES, INC |
| MGCW - 1030 | 5/5/2014 | Invoice | 15030 | Alta Certification for EB5 loan | 1030 | | 2,041.88 | ASEGA | | ALCON AND ASSOCIATES |
| MGCW - 1030 | 5/13/2014 | Invoice | 15030 | Makaha West Towne Dev land sale | 1030 | | 15,635.56 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 5/16/2014 | Invoice | 15030 | Makaha West redevel | 1030 | | 3,190.18 | ASEGA | | IMANAKA ASATO, LLC |
| MGCW - 1030 | 6/1/2014 | Invoice | 15030 | | 1030 | Jun-14 | 11,908.23 | TRAVIS.TOYAMA | 100020 | ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 6/16/2014 | Invoice | 15030 | Makaha Golf Course rezoning | 1030 | | 8,343.50 | ASEGA | | PATRICK SEGUIRANT ARCHITECT |
| MGCW - 1030 | 6/16/2014 | Invoice | 15030 | Makaha West Renovation | 1030 | | 11,587.97 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 7/2/2014 | | 15030 | FA - Construction in progress - ADVANC | 1030 | | 12,238.31 | TRAVIS.TOYAMA | | |
| MGCW - 1030 | 8/1/2014 | Invoice | 15030 | | 1030 | Aug-14 | 11,920.35 | TRAVIS.TOYAMA | 100020 | ADVANCED LANDSCAPES INC |
| MGCW - 1030 | 8/12/2014 | Invoice | 15030 | Makaha West GC Design development | 1030 | | 3,350.78 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MGCW - 1030 | 8/15/2014 | Invoice | 15030 | Makaha Glover tunnel water | 1030 | | 166.64 | ASEGA | | BOARD OF WATER SUPPLY |
| MGCW - 1030 | 8/15/2014 | Invoice | 15030 | Makaha West legal fees | 1030 | | 1,246.07 | ASEGA | | IMANAKA ASATO, LLC |
| MGCW - 1030 | 8/15/2014 | Invoice | 15030 | Makaha Resort concept studies | 1030 | | 47,092.66 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 9/11/2014 | Invoice | 15030 | PROJECT 349 | 1030 | | 311.27 | TRAVIS.TOYAMA | 100305 | GREG NORMAN GOLF COURSE DESIGN |
| MGCW - 1030 | 9/11/2014 | Invoice | 15030 | PROJECT 349 | 1030 | | 3,246.20 | TRAVIS.TOYAMA | 100305 | GREG NORMAN GOLF COURSE DESIGN |
| MGCW - 1030 | 9/23/2014 | Invoice | 15030 | MW Golf course water services | 1030 | | 870 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 10/20/2014 | Invoice | 15030 | MW Drilling of Well Water | 1030 | | 43,848.00 | ASEGA | | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 11/14/2014 | Invoice | 15030 | Retention pyament for Well #1 | 1030 | | 5,597.16 | ASEGA | | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 11/14/2014 | Invoice | 15030 | MGCW survey for location of well wate | 1030 | | 3,256.54 | ASEGA | | ALCON AND ASSOCIATES |
| MGCW - 1030 | 11/24/2014 | Invoice | 15030 | Makaha West structural engineering | 1030 | | 12,250.00 | ASEGA | | KAI HAWAII, INC |
| MGCW - 1030 | 11/24/2014 | Invoice | 15030 | Makaha West well drilling | 1030 | | 141,012.00 | ASEGA | | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 11/25/2014 | | 15030 | Reclass PBR Hawaii 50213 4/30/12 | 1030 | | 1,362.28 | DEANNE.GOBEN | | |
| MGCW - 1030 | 11/25/2014 | | 15030 | Reclass PBR Hawaii 50092 5/3/12 | 1030 | | 2,879.80 | DEANNE.GOBEN | | |
| MGCW - 1030 | 11/25/2014 | | 15030 | Reclass PBR Hawaii 50328 6/30/12 | 1030 | | 1,621.99 | DEANNE.GOBEN | | |
| MGCW - 1030 | 11/25/2014 | | 15030 | Reclass Tom Nance Water 212114 7/5/ | 1030 | | 2,570.00 | DEANNE.GOBEN | | |
| MGCW - 1030 | 12/5/2014 | Invoice | 15030 | Makaha West well drilling | 1030 | | 50,771.70 | ASEGA | | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 12/22/2014 | Invoice | 15030 | Water engineer for well drilling | 1030 | | 8,185.00 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 3/23/2015 | Invoice | 15030 | Makaha West Reno engineering | 1030 | | 44,618.70 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 3/30/2015 | Invoice | 15030 | Makaha West Reno engineering | 1030 | | 11,404.17 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 3/30/2015 | Invoice | 15030 | Makaha West well designs | 1030 | | 19,760.00 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 4/23/2015 | Invoice | 15030 | ACCT# 514-2 | 1030 | | 3,874.34 | RUBEN.PALMER | 100033 | ALCON AND ASSOCIATES |
| MGCW - 1030 | 5/7/2015 | Invoice | 15030 | Makaha West well surveying | 1030 | | 16,753.92 | ASEGA | | ALCON AND ASSOCIATES |
| MGCW - 1030 | 5/7/2015 | Invoice | 15030 | Makaha West Topo Survey for pump ho | 1030 | | 2,209.42 | ASEGA | | ALCON AND ASSOCIATES |
| MGCW - 1030 | 6/22/2015 | Invoice | 15030 | MW Golf Course consulting | 1030 | | 905 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 6/22/2015 | Invoice | 15030 | Makaha West GC Renovation | 1030 | | 17,952.23 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 6/26/2015 | Invoice | 15030 | Makaha West well design | 1030 | | 50,840.00 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 7/6/2015 | Invoice | 15030 | Makaha West engineering work | 1030 | | 455.5 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 7/6/2015 | Invoice | 15030 | Makaha West drilling of well water | 1030 | | 26,181.30 | ASEGA | | BEYLIK DRILLING & PUMP SERVICE, INC |
| MGCW - 1030 | 7/24/2015 | Invoice | 15030 | Makaha Golf Course West Renovation - | 1030 | | 303.66 | ASEGA | | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 8/25/2015 | Invoice | 15030 | Makaha West legal fees | 1030 | | 2,599.48 | VOWENS | | IMANAKA ASATO, LLC |
| MGCW - 1030 | 9/1/2015 | Invoice | 15030 | Makaha West Archaeological survey | 1030 | | 16,420.00 | VOWENS | | PACIFIC LEGACY, INC. |
| MGCW - 1030 | 9/18/2015 | Invoice | 15030 | Server connection issues | 1030 | | 10,350.00 | VOWENS | | ROYAL CONTRACTING COMPANY |
| MGCW - 1030 | 9/24/2015 | Invoice | 15030 | 14-56 Makaha West Well Pumps | 1030 | | 30,920.15 | VOWENS | | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 11/25/2015 | Invoice | 15030 | Hawaii MGCW-Makaha West Golf Cours | 1030 | | 24,000.00 | VOWENS | 101177 | TOM NANCE WATER RESOURCE ENGINEERING |
| MGCW - 1030 | 11/25/2015 | Invoice | 15030 | ARCHAEOLOGICAL WORK | 1030 | | 7,766.25 | SABADIAN | PACLEG | PACIFIC LEGACY, INC. |
| MGCW - 1030 | 11/25/2015 | Invoice | 15030 | MAKAHA WEST GOLF COURSE-WELL OL | 1030 | | 24,480.00 | VOWENS | 100841 | ROYAL CONTRACTING COMPANY |
| MGCW - 1030 | 12/23/2015 | Invoice | 15030 | MW GC Renovation-Engineering | 1030 | | 384.29 | ASEGA | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 1/21/2016 | Invoice | 15030 | MDRE Archaeological Assessment | 1030 | | 7,200.00 | ASEGA | PACLEG | PACIFIC LEGACY, INC. |
| MGCW - 1030 | 1/22/2016 | Invoice | 15030 | MW GC Renovation-Engineering - 09/16 | 1030 | | 524.61 | ASEGA | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 1/26/2016 | Invoice | 15030 | MW GC Renovation-Engineering - 01/2 | 1030 | | 3,269.63 | ASEGA | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 2/12/2016 | Invoice | 15030 | Well Outfitting - Payment #3 | 1030 | | 2,965.00 | ASEGA | 100841 | ROYAL CONTRACTING COMPANY |
| MGCW - 1030 | 2/12/2016 | Invoice | 15030 | Well Outfitting - Payment #3 | 1030 | | 52,965.00 | ASEGA | 100841 | ROYAL CONTRACTING COMPANY |
| MGCW - 1030 | 2/24/2016 | Credit Memo | 15030 | CM - Well Outfitting - Payment #3 - Wr | 1030 | | -2,965.00 | ASEGA | 100841 | ROYAL CONTRACTING COMPANY |
| MGCW - 1030 | 3/4/2016 | Invoice | 15030 | Makaha West Golf Course Renovation | 1030 | | 5,250.00 | KAIHAW | | KAI HAWAII, INC |
| MGCW - 1030 | 3/7/2016 | Invoice | 15030 | 734592 | 1030 | | 6,253.92 | ASEGA | 100775 | WILSON OKAMOTO CORPORATION |
| MGCW - 1030 | 9/17/2019 | Invoice | 15030 | Project No. 19104 - Boundary Line Staki | 1030 | | 3,800.00 | IPEERMOHAMED | CONPOI | CONTROL POINT SURVEYING, INC |
| | | | | | | | $ 3,760,155.80 | | | MGCW TOTAL CONSTRUCTION IN PROGRESS |

| COMPANY | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MDRE - 1035 | 2/3/2014 | Invoice | 15030 | Makaha Resort planning-Dec | 1035 | | 9,434.44 | ASEGA | | |
| MDRE - 1035 | 2/3/2014 | Invoice | 15030 | Makaha Resort development analysis | 1035 | | 4,005.23 | ASEGA | | |
| MDRE - 1035 | 2/17/2014 | Invoice | 15030 | Makaha Resort legal-January | 1035 | | 4,110.65 | ASEGA | | |
| MDRE - 1035 | 2/17/2014 | Invoice | 15030 | Makaha Resort legal-January | 1035 | | 38,292.02 | ASEGA | | |
| MDRE - 1035 | 5/5/2014 | Invoice | 15030 | Makaha timeshare evaluation | 1035 | | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 5/5/2014 | Invoice | 15030 | Makaha timeshare travel | 1035 | | 1,992.81 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 5/16/2014 | Invoice | 15030 | | 1035 | | 1,043.88 | TRAVIS.TOYAMA | 100450 | LAUREN WRIGHT |
| MDRE - 1035 | 5/16/2014 | Invoice | 15030 | Legal fees- Makaha redevelopment | 1035 | | 18,372.25 | ASEGA | | RICE REUTHER SULLIVAN & CARROLL, LLP |
| MDRE - 1035 | 5/16/2014 | Invoice | 15030 | Makaha Resort legal | 1035 | | 19,510.97 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 5/16/2014 | Invoice | 15030 | Makaha land legal work | 1035 | | 7,874.34 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 5/23/2014 | Invoice | 15030 | Certification Alta Survey for EB5 | 1035 | | 2,000.00 | ASEGA | | R.M. TOWILL CORPORATION |
| MDRE - 1035 | 5/23/2014 | Invoice | 15030 | Car Rental/parking for Hawaii visit | 1035 | | 485.58 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 5/23/2014 | Invoice | 15030 | Makaha Resort legal | 1035 | | 11,766.93 | ASEGA | | LAW OFFICES OF WESLEY CHANG |

U.S. Bankruptcy Court - Hawaii   #21-00209   Dkt # 109   Filed 04/15/22   Page 258 of 357

**EXHIBIT K**

U.S. Bankruptcy Court - Hawaii   #21-00009   Dkt # 109   Filed 04/15/22   Page 259 of 357

**EXHIBIT K**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MDRE - 1035 | 5/27/2014 | Invoice | 15030 | 1035 | 260.97 | TRAVIS.TOYAMA | 100450 | LAUREN WRIGHT |
| MDRE - 1035 | 5/27/2014 | | 15030 Reclass EB5 legal fees to CIP | 1035 | 19,970.00 | DEANNE.GOBEN | | |
| MDRE - 1035 | 5/27/2014 | | 15030 Reclass EB5 loan fee | 1035 | 96,000.00 | DEANNE.GOBEN | | |
| MDRE - 1035 | 5/27/2014 | | 15030 Reclass Title costs for EB5 loan | 1035 | 16,638.00 | DEANNE.GOBEN | | |
| MDRE - 1035 | 5/27/2014 | | 15030 Reclass M Kane, L Sumida May PR to MW | 1035 | 30,806.13 | DEANNE.GOBEN | | |
| MDRE - 1035 | 6/16/2014 | Invoice | 15030 Makaha Resort legal | 1035 | 2,398.50 | ASEGA | | LAW OFFICES OF WESLEY CHANG |
| MDRE - 1035 | 6/16/2014 | Invoice | 15030 Makaha Resort legal | 1035 | 9,717.27 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 6/16/2014 | Invoice | 15030 Makaha Resort legal | 1035 | 2,630.89 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 6/26/2014 | Credit Memo | 15030 | 1035 | -11,766.93 | TRAVIS.TOYAMA | 100451 | LAW OFFICES OF WESLEY CHANG |
| MDRE - 1035 | 6/30/2014 | | 15030 Legal fees for EB5 loan origination | 1035 | 35,000.00 | DEANNE.GOBEN | | |
| MDRE - 1035 | 7/1/2014 | | 15030 Reclass M Kane, L Sumida PR to MW pro | 1035 | 28,732.32 | DEANNE.GOBEN | | |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 July Service fees-Timeshare initiative | 1035 | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 MDRE Makaha legal work | 1035 | 1,091.62 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 Retainer fee for Hallstrom Group reimb | 1035 | 4,750.00 | ASEGA | | CANAM HAWAII REGIONAL CENTER, LLC |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 Loan origination costs | 1035 | 15,000.00 | ASEGA | | CANAM HAWAII REGIONAL CENTER, LLC |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 Makaha Rebirth master plan work | 1035 | 76,249.11 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 7/11/2014 | Invoice | 15030 Makaha rezoning collateral/meeting att | 1035 | 2,801.05 | ASEGA | | BENNET GROUP |
| MDRE - 1035 | 7/21/2014 | Invoice | 15030 Makaha Resort legal issues | 1035 | 972 | ASEGA | | CHANG IWAMASA & CHIU LLP |
| MDRE - 1035 | 7/21/2014 | Invoice | 15030 Makaha Resort legal issues | 1035 | 3,924.15 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 7/21/2014 | Invoice | 15030 Preliminary engineering report MDRE | 1035 | 56,890.00 | ASEGA | | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 7/29/2014 | | 15030 Reclass water charges to MW project | 1035 | 22,701.18 | DEANNE.GOBEN | | |
| MDRE - 1035 | 7/29/2014 | | 15030 Reclass water charges to MW project | 1035 | 859.9 | DEANNE.GOBEN | | |
| MDRE - 1035 | 7/29/2014 | | 15030 Reclass L Sumida, M Kane labor cost to | 1035 | 25,784.73 | DEANNE.GOBEN | | |
| MDRE - 1035 | 8/12/2014 | Invoice | 15030 Makaha Resort legal issues | 1035 | 357 | ASEGA | | CHANG IWAMASA & CHIU LLP |
| MDRE - 1035 | 8/12/2014 | Invoice | 15030 Makaha Resort concept studies | 1035 | 5,235.60 | ASEGA | | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 8/15/2014 | Invoice | 15030 Makaha Resort legal fees | 1035 | 7,329.84 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 8/22/2014 | Invoice | 15030 Makaha time share consulting Aug | 1035 | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 8/22/2014 | Invoice | 15030 MDRE Makaha Rebirth planning | 1035 | 20,661.25 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 8/26/2014 | | 15030 Reclass M Kane, L Sumida wages to MW | 1035 | 21,492.49 | DEANNE.GOBEN | | |
| MDRE - 1035 | 9/3/2014 | Invoice | 15030 Makaha Resort/Rebirth planning | 1035 | 23,405.40 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 9/15/2014 | Invoice | 15030 Glover tunnel water August | 1035 | 87.54 | ASEGA | | BOARD OF WATER SUPPLY |
| MDRE - 1035 | 9/15/2014 | Invoice | 15030 Retainer for Market Study | 1035 | 12,000.00 | ASEGA | | HVS SHARED OWNERSHIP SERVICES |
| MDRE - 1035 | 9/23/2014 | Invoice | 15030 Makaha Redevelopment legal | 1035 | 2,497.38 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 9/23/2014 | Invoice | 15030 Makaha Coalition Meeting | 1035 | 13,549.43 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 9/23/2014 | Invoice | 15030 EB5 lending consulting | 1035 | 10,000.00 | ASEGA | | GENE AWAKUNI, LLC |
| MDRE - 1035 | 9/23/2014 | Invoice | 15030 Retainer for Hotel concept at Makaha | 1035 | 10,800.00 | ASEGA | | M&R VALUATION SERVICES, INC. DBA HVS |
| MDRE - 1035 | 9/29/2014 | Invoice | 15030 Makaha Resort demolition plans | 1035 | 17,100.00 | ASEGA | | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 9/29/2014 | Invoice | 15030 Makaha Resort preliminary engineering | 1035 | 21,684.00 | ASEGA | | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 9/29/2014 | Invoice | 15030 Makaha resort hazardous mat assessme | 1035 | 17,680.00 | ASEGA | | ENVIRONET, INC. |
| MDRE - 1035 | 9/29/2014 | Invoice | 15030 Makaha Rebirth legal fees | 1035 | 8,678.01 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 9/30/2014 | | 15030 Reclass Glover tunnell water-not capita | 1035 | -22,701.18 | DEANNE.GOBEN | | |
| MDRE - 1035 | 9/30/2014 | | 15030 Reclass Glover tunnell water-not capita | 1035 | -859.9 | DEANNE.GOBEN | | |
| MDRE - 1035 | 9/30/2014 | | 15030 Reclass Glover tunnell water-not capita | 1035 | -87.54 | DEANNE.GOBEN | | |
| MDRE - 1035 | 9/30/2014 | Invoice | 15030 PACIFIC LINKS HAWAII - MDRE LLC | 1035 | 10,000.00 | TRAVIS.TOYAMA | GILDER | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 9/30/2014 | | 15030 Reclass M Kane, L Sumida labor to MW | 1035 | 27,726.12 | DEANNE.GOBEN | | |
| MDRE - 1035 | 10/6/2014 | Invoice | 15030 Sep Professional Fee | 1035 | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 10/20/2014 | Invoice | 15030 MDRE demolition legal | 1035 | 1,020.94 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 10/27/2014 | Invoice | 15030 MDRE Hazardous Material Assess | 1035 | 11,786.00 | ASEGA | | ENVIRONET, INC. |
| MDRE - 1035 | 10/27/2014 | Invoice | 15030 MDRE Resort demolition deposit | 1035 | 50,000.00 | ASEGA | | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 10/28/2014 | | 15030 Reclass Oct  Dev labor to Makaha proje | 1035 | 21,240.85 | DEANNE.GOBEN | | |
| MDRE - 1035 | 11/1/2014 | Invoice | 15030 Makaha Resort/Rebirth planning | 1035 | 12,391.83 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 11/1/2014 | Invoice | 15030 Makaha Resort Timeshare study | 1035 | 4,680.73 | ASEGA | | HVS SHARED OWNERSHIP SERVICES |
| MDRE - 1035 | 11/14/2014 | Invoice | 15030 Resort demo/architectural plans | 1035 | 10,471.20 | ASEGA | | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 11/20/2014 | Invoice | 15030 Makaha demo project mgmt | 1035 | 3,078.53 | ASEGA | | CUMMING CONSTRUCTION MGT. |
| MDRE - 1035 | 11/20/2014 | Invoice | 15030 Makaha resort demolition | 1035 | 486,000.00 | ASEGA | | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 11/24/2014 | Invoice | 15030 Makaha Rebirth legal | 1035 | 15,104.79 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 11/25/2014 | | 15030 Reclass M Kane, L Sumida labor to MDR | 1035 | 25,886.15 | DEANNE.GOBEN | | |
| MDRE - 1035 | 12/1/2014 | Invoice | 15030 Makaha time share study | 1035 | 6,000.00 | ASEGA | | HVS SHARED OWNERSHIP SERVICES |
| MDRE - 1035 | 12/1/2014 | Invoice | 15030 Makaha Rebirth legal fees | 1035 | 1,424.08 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/1/2014 | Invoice | 15030 MDRE communications services | 1035 | 5,657.07 | ASEGA | | BENNET GROUP |
| MDRE - 1035 | 12/5/2014 | Invoice | 15030 October timeshare study | 1035 | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 12/5/2014 | Invoice | 15030 Makaha rebirth planning svcs | 1035 | 17,576.63 | ASEGA | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 12/5/2014 | Invoice | 15030 Makaha timeshare consulting | 1035 | 10,000.00 | ASEGA | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 12/5/2014 | Invoice | 15030 Makaha land entitlement consultant | 1035 | 5,692.53 | ASEGA | | PATRICK SEGUIRANT ARCHITECT |
| MDRE - 1035 | 12/5/2014 | Invoice | 15030 Makaha Resort demolition | 1035 | 364,000.00 | ASEGA | | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 12/22/2014 | Invoice | 15030 Makaha rebirth legal fees | 1035 | 3,531.41 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/22/2014 | Invoice | 15030 Makaha rebirth professional fees | 1035 | 10,549.73 | ASEGA | | CUMMING CONSTRUCTION MGT. |
| MDRE - 1035 | 12/22/2014 | Invoice | 15030 Makaha rebirth legal fees | 1035 | 10,408.37 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/22/2014 | Invoice | 15030 Makaha rebirth legal fees | 1035 | 2,981.67 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/22/2014 | Invoice | 15030 Makaha rebirth water consultant | 1035 | 6,610.86 | ASEGA | | TOM NANCE WATER RESOURCE ENGINEERING |
| MDRE - 1035 | 12/22/2014 | Credit Memo | 15030 | 1035 | -10,408.37 | TRAVIS.TOYAMA | 101176 | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/23/2014 | Invoice | 15030 ACCT #5969201904 | 1035 | 373.65 | TRAVIS.TOYAMA | 100092 | BOARD OF WATER SUPPLY |

| | | | | | | |
|---|---|---|---|---|---|---|
| MDRE - 1035 | 12/31/2014 | | 15030 Advanced Landscapes Oct-Dec 2014 | 1035 | 16,153.62 DEANNE.GOBEN | |
| MDRE - 1035 | 12/31/2014 | | 15030 Reclass L Sumida, M Kane labor to MW | 1035 | 51,915.77 DEANNE.GOBEN | |
| MDRE - 1035 | 12/31/2014 Invoice | | 15030 | 1035 | 8,984.29 TRAVIS.TOYAMA | 101176 IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/31/2014 | | 15030 Capitlize EB5 interest expense | 1035 | 154,583.33 DEANNE.GOBEN | |
| MDRE - 1035 | 1/1/2015 Invoice | | 15030 | Jan-15 | 2,218.86 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 1/16/2015 Invoice | | 15030 | 1035 | 8,984.29 TRAVIS.TOYAMA | 101176 IMANAKA ASATO, LLC |
| MDRE - 1035 | 1/16/2015 Credit Memo | | 15030 | 1035 | -8,984.29 TRAVIS.TOYAMA | 101176 IMANAKA ASATO, LLC |
| MDRE - 1035 | 1/19/2015 Invoice | | 15030 Makaha Rebirth planning services | 1035 | 25,161.57 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 1/19/2015 Invoice | | 15030 Makaha Resort timeshare consultant | 1035 | 10,000.00 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 1/26/2015 Invoice | | 15030 Makaha Rebirth project management | 1035 | 14,393.49 ASEGA | CUMMING CONSTRUCTION MGT. |
| MDRE - 1035 | 1/26/2015 Invoice | | 15030 Makaha Resort demolition | 1035 | 450,000.00 ASEGA | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 1/26/2015 Invoice | | 15030 Makaha Rebirth communications | 1035 | 1,967.28 ASEGA | BENNET GROUP |
| MDRE - 1035 | 1/28/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 1/28/2015 | | 15030 Reclass M Kane, L Sumida labor to MW | 1035 | 19,055.52 DEANNE.GOBEN | |
| MDRE - 1035 | 2/1/2015 Invoice | | 15030 | Feb-15 | 1,797.47 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 2/2/2015 Invoice | | 15030 Legal fees for Makaha Rebirth | 1035 | 11,683.24 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 2/10/2015 Invoice | | 15030 Makaha rebirth planning services | 1035 | 9,791.76 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Makaha rebirth engineering work | 1035 | 33,600.00 ASEGA | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Makaha project management | 1035 | 5,963.35 ASEGA | CUMMING CONSTRUCTION MGT. |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Makaha Resort Timeshare consulting | 1035 | 10,000.00 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Makaha rebirth engineering work | 1035 | 11,400.00 ASEGA | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Legal fees related to Towne land purch | 1035 | 2,231.94 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 2/20/2015 Invoice | | 15030 Legal fees Makaha Resort | 1035 | 15,016.22 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 2/25/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 2/25/2015 | | 15030 Reclass M Kane, L Sumida labor to MW | 1035 | 19,186.72 DEANNE.GOBEN | |
| MDRE - 1035 | 2/25/2015 | | 15030 Reclass Imanaka legal for MDRE2 | 1035 | -2,231.94 DEANNE.GOBEN | |
| MDRE - 1035 | 2/27/2015 Invoice | | 15030 Makaha Rebirth Hotel Study | 1035 | 9,700.00 ASEGA | M&R VALUATION SERVICES, INC. DBA HVS |
| MDRE - 1035 | 3/3/2015 Invoice | | 15030 | Mar-15 | 1,802.61 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 3/9/2015 Invoice | | 15030 Makaha rebirth planning services | 1035 | 24,672.69 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 3/9/2015 Invoice | | 15030 Makaha Resort Timeshare consulting | 1035 | 10,000.00 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 3/9/2015 Invoice | | 15030 Makaha rebirth communication service | 1035 | 8,705.76 ASEGA | BENNETT ENTERPRISES |
| MDRE - 1035 | 3/23/2015 Invoice | | 15030 Makaha Resort-closing of wall | 1035 | 2,185.02 ASEGA | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 3/23/2015 Invoice | | 15030 Makah Rebirth legal fees | 1035 | 3,029.84 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 3/30/2015 Invoice | | 15030 Makaha Rebirth communications | 1035 | 869.37 ASEGA | BENNETT ENTERPRISES |
| MDRE - 1035 | 3/30/2015 Invoice | | 15030 Makah Rebirth water consultant | 1035 | 6,495.00 ASEGA | TOM NANCE WATER RESOURCE ENGINEERING |
| MDRE - 1035 | 3/30/2015 Invoice | | 15030 Makaha Rebirth prof service | 1035 | 3,361.26 ASEGA | CUMMING CONSTRUCTION MGT. |
| MDRE - 1035 | 4/1/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 4/1/2015 | | 15030 Reclass M Kane, L Sumida labor to MW | 1035 | 26,787.02 DEANNE.GOBEN | |
| MDRE - 1035 | 4/2/2015 Invoice | | 15030 | Apr-15 | 1,798.57 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 4/3/2015 Invoice | | 15030 | 1035 | 8,705.76 ASEGA | 100084 BENNET GROUP |
| MDRE - 1035 | 4/3/2015 Credit Memo | | 15030 CM for Invoice Posted to Wrong Vendoi | 1035 | -8,705.76 ASEGA | BENGOL BENNETT ENTERPRISES |
| MDRE - 1035 | 4/7/2015 Invoice | | 15030 Makaha Rebirth planning services | 1035 | 10,207.52 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 4/7/2015 Invoice | | 15030 Makaha Rebirth communications | 1035 | 869.37 ASEGA | BENNET GROUP |
| MDRE - 1035 | 4/7/2015 Credit Memo | | 15030 Makaha Rebirth communications | 1035 | -869.37 ASEGA | BENNETT ENTERPRISES |
| MDRE - 1035 | 4/10/2015 Invoice | | 15030 PROJECT 14114 MAKAHA WEST RESORT | 1035 | 28,795.80 TRAVIS.TOYAMA | 101061 WCIT ARCHITECTURE INC |
| MDRE - 1035 | 4/13/2015 Invoice | | 15030 Makaha rebirth legal | 1035 | 7,782.72 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 4/20/2015 | | 15030 FA - Construction in progress-IMANAKA | 1035 | -2,231.94 TRAVIS.TOYAMA | |
| MDRE - 1035 | 4/29/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 4/29/2015 | | 15030 Reclass M Kane,L Sumida Dev labor | 1035 | 34,466.18 DEANNE.GOBEN | |
| MDRE - 1035 | 5/1/2015 Invoice | | 15030 | May-15 | 1,812.16 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 5/4/2015 Invoice | | 15030 Makaha timeshare consultant | 1035 | 10,731.80 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 5/7/2015 Invoice | | 15030 Makaha Timeshare consultant | 1035 | 16,503.68 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 5/7/2015 Invoice | | 15030 Makaha Rebirth planning services | 1035 | 25,237.89 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 5/27/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 5/27/2015 | | 15030 Reclass L Sumida, M Kane labor to MW | 1035 | 19,883.77 DEANNE.GOBEN | |
| MDRE - 1035 | 5/27/2015 Invoice | | 15030 Makaha Resort legal fees | 1035 | 3,466.49 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 6/1/2015 Invoice | | 15030 | Jun-15 | 1,802.98 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 6/8/2015 Invoice | | 15030 Makaha Rebirth Planning Services | 1035 | 21,632.99 ASEGA | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 6/8/2015 Invoice | | 15030 Makaha Timeshare consultant | 1035 | 15,000.00 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 6/8/2015 Invoice | | 15030 MDRE Due Diligence | 1035 | 4,716.55 ASEGA | PATRICK SEGUIRANT ARCHITECT |
| MDRE - 1035 | 6/22/2015 Invoice | | 15030 MDRE Resort Demolition | 1035 | 550,000.00 ASEGA | ROYAL CONTRACTING COMPANY |
| MDRE - 1035 | 6/22/2015 Invoice | | 15030 MDRE Engineering consulting | 1035 | 7,000.00 ASEGA | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 6/22/2015 Invoice | | 15030 MDRE legal fees | 1035 | 8,540.83 ASEGA | IMANAKA ASATO, LLC |
| MDRE - 1035 | 6/30/2015 | | 15030 Note Interest Accrual- CanAm | 1035 | 17,500.00 DEANNE.GOBEN | |
| MDRE - 1035 | 7/1/2015 Invoice | | 15030 | Jul-15 | 1,802.98 TRAVIS.TOYAMA | 100020 ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 7/1/2015 | | 15030 Reclass L Sumida, M Kane labor to MW | 1035 | 33,273.88 DEANNE.GOBEN | |
| MDRE - 1035 | 7/1/2015 | | 15030 Makaha West labor for project | 1035 | 2,263.95 DEANNE.GOBEN | |
| MDRE - 1035 | 7/1/2015 | | 15030 Makaha East labor for project | 1035 | 1,903.04 DEANNE.GOBEN | |
| MDRE - 1035 | 7/6/2015 Invoice | | 15030 Makaha timeshare consultant | 1035 | 15,000.00 ASEGA | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 7/15/2015 Invoice | | 15030 MDRE - LEGAL FEES - MAKAHA REBIRTH | 1035 | 17,803.92 VOWENS | IMANAKA ASATO, LLC |
| MDRE - 1035 | 7/15/2015 Invoice | | 15030 MDRE 2 - Soil Sampling at Former UST S | 1035 | 7,168.00 VOWENS | ENVIRONET, INC. |
| MDRE - 1035 | 7/24/2015 Invoice | | 15030 Water MDRE ACCT NO. 3538815583 | 1035 | 14,335.81 ASEGA | BOARD OF WATER SUPPLY |

| | | | | | | |
|---|---|---|---|---|---|---|
| MDRE - 1035 | 7/29/2015 | 15030 Note Interest Accrual- CanAm | 1035 | 17,597.20 DEANNE.GOBEN | | |
| MDRE - 1035 | 7/29/2015 | 15030 M Kane, L Sumita labor July 2015 | 1035 | 37,711.75 DEANNE.GOBEN | | |
| MDRE - 1035 | 7/29/2015 | 15030 Reclass MW/MVCC turf labor to project | 1035 | 1,539.67 DEANNE.GOBEN | | |
| MDRE - 1035 | 8/3/2015 Invoice | 15030 | Aug-15 | 1,790.13 TRAVIS.TOYAMA | 100020 | ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 8/6/2015 Invoice | 15030 Makaha rebirth planning services | 1035 | 25,492.12 VOWENS | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 8/6/2015 Invoice | 15030 MDRE-Timeshare Consultant | 1035 | 15,000.00 VOWENS | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 8/6/2015 Invoice | 15030 MDRE-Makaha Rebirth | 1035 | 935.86 VOWENS | | BENNET GROUP |
| MDRE - 1035 | 8/7/2015 Invoice | 15030 | 1047 | 0.2 TRAVIS.TOYAMA | 100247 | ENVIRONET, INC. |
| MDRE - 1035 | 8/10/2015 Invoice | 15030 | 1035 | 1,183.25 VOWENS | PACAGR | PACIFIC AGRICULTURAL SALES & SVCS, INC |
| MDRE - 1035 | 8/25/2015 Invoice | 15030 Makaha Rebirth Eng water master plan | 1035 | 21,980.00 VOWENS | | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 8/25/2015 Invoice | 15030 MDRE legal fees | 1035 | 1,015.71 VOWENS | | IMANAKA ASATO, LLC |
| MDRE - 1035 | 8/26/2015 | 15030 Note Interest Accrual- CanAm | 1035 | 17,597.20 DEANNE.GOBEN | | |
| MDRE - 1035 | 8/26/2015 | 15030 Reclass MW/MVCC labor hours for prjct | 1035 | 1,844.71 DEANNE.GOBEN | | |
| MDRE - 1035 | 8/26/2015 | 15030 Reclass M Kane, L Sumida labor costs | 1035 | 17,524.58 DEANNE.GOBEN | | |
| MDRE - 1035 | 8/27/2015 Invoice | 15030 Project Management - Sept. 2015 | 1035 | 1,500.00 ASEGA | 100020 | ADVANCED LANDSCAPES INC |
| MDRE - 1035 | 9/1/2015 Invoice | 15030 Makaha Resort Topographic survey | 1035 | 50,000.00 VOWENS | | CONTROL POINT SURVEYING, INC |
| MDRE - 1035 | 9/11/2015 Invoice | 15030 MDRE Planning Services | 1035 | 11,366.27 VOWENS | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 9/11/2015 Invoice | 15030 MDRE Timeshare consultant | 1035 | 10,000.00 VOWENS | | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 9/24/2015 Invoice | 15030 Makaha Rebirth planning | 1035 | 20,059.33 VOWENS | | PBR HAWAII & ASSOCIATES, INC. |
| MDRE - 1035 | 9/24/2015 Invoice | 15030 Makaha Rebirth planning | 1035 | 1,295.81 VOWENS | | BENNET GROUP |
| MDRE - 1035 | 9/30/2015 | 15030 Note Interest accl-Can Am | 1035 | 17,597.20 FTRAN | | |
| MDRE - 1035 | 10/20/2015 Invoice | 15030 | 1035 | 10,000.00 SABADIAN | GILDER | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 10/28/2015 Invoice | 15030 1501-06 | 1035 | 8,625.00 ASEGA | MITSUN | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 10/28/2015 Invoice | 15030 MW Resort Planning /Strategy | 1035 | 471.2 ASEGA | 100084 | BENNET GROUP |
| MDRE - 1035 | 10/28/2015 | 15030 | 1035 | 50,000.00 ASEGA | CONPOI | CONTROL POINT SURVEYING, INC |
| MDRE - 1035 | 10/28/2015 | 15030 Note Interest accl-Can Am | 1035 | 17,597.20 FTRAN | | |
| MDRE - 1035 | 11/24/2015 Invoice | 15030 MDRE-Makaha Rebirth-Planning/Strate | 1035 | 1,164.92 VOWENS | 100084 | BENNET GROUP |
| MDRE - 1035 | 11/25/2015 | 15030 Sept Labor Reclass Kane-Sumida | 1035 | 50,876.11 DEANNE.GOBEN | | |
| MDRE - 1035 | 11/25/2015 | 15030 Oct Labor Reclass Kane-Sumida | 1035 | 24,442.59 DEANNE.GOBEN | | |
| MDRE - 1035 | 11/25/2015 | 15030 Nov Labor Reclass Kane-Sumida | 1035 | 22,474.46 DEANNE.GOBEN | | |
| MDRE - 1035 | 11/25/2015 | 15030 Correct Nov Labor reclass-accrual err | 1035 | -11,951.04 DEANNE.GOBEN | | |
| MDRE - 1035 | 11/25/2015 | 15030 Note Interest accl-Can Am | 1035 | 17,597.20 FTRAN | | |
| MDRE - 1035 | 12/3/2015 Invoice | 15030 MDRE-Timeshare Consultant | 1035 | 10,000.00 ASEGA | GILDER | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 12/11/2015 Invoice | 15030 MDRE-Timeshare Consultant November | 1035 | 10,000.00 ASEGA | GILDER | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 12/21/2015 Invoice | 15030 Standford Carr News Release | 1035 | 1,825.92 ASEGA | 100084 | BENNET GROUP |
| MDRE - 1035 | 12/29/2015 Invoice | 15030 DEC 2015 - PROFESSIONAL FEE | 1035 | 10,000.00 SABADIAN | GILDER | GILDERSLEEVE PARTNERS, LLC SUITE 103 |
| MDRE - 1035 | 12/31/2015 | 15030 Reclass M Kane, L Sumda labor costs | 1035 | 37,389.28 DEANNE.GOBEN | | |
| MDRE - 1035 | 12/31/2015 | 15030 Note Interest Accrual- CanAm | 1035 | 17,597.20 DEANNE.GOBEN | | |
| MDRE - 1035 | 1/21/2016 Invoice | 15030 MDRE Architectural Services | 1035 | 15,706.80 ASEGA | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 1/28/2016 | 15030 Makaha East labor used for Makaha res | 1035 | 191.2 DEANNE.GOBEN | | |
| MDRE - 1035 | 1/28/2016 | 15030 Makaha East labor used for Makaha res | 1035 | 951.35 DEANNE.GOBEN | | |
| MDRE - 1035 | 1/28/2016 | 15030 Note Interest Accrual- CanAm | 1035 | 17,597.20 DEANNE.GOBEN | | |
| MDRE - 1035 | 2/9/2016 Invoice | 15030 MDRE Communication Services | 1035 | 8,078.53 ASEGA | 100084 | BENNET GROUP |
| MDRE - 1035 | 2/9/2016 Invoice | 15030 Mitsunaga Engineering - MW Resort | 1035 | 6,650.00 ASEGA | MITSUN | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 3/7/2016 Invoice | 15030 1501-08 | 1035 | 9,420.00 ASEGA | MITSUN | MITSUNAGA & ASSOCIATES INC. |
| MDRE - 1035 | 3/9/2016 Invoice | 15030 MDRE Legal Services | 1035 | 2,348.69 ASEGA | 101176 | IMANAKA ASATO, LLC |
| MDRE - 1035 | 5/26/2016 Invoice | 15030 FOR: APRIL 2016/MAKAHA DEVELOPME | 1035 | 942.41 SABADIAN | 100084 | BENNET GROUP |
| MDRE - 1035 | 6/7/2016 Invoice | 15030 FILE: 14666-100008 | 1035 | 7,209.42 SABADIAN | 101176 | IMANAKA ASATO, LLC |
| MDRE - 1035 | 9/14/2016 Invoice | 15030 14666-10008 (MAKAHA REDEVELOPME | 1035 | 1,554.97 SABADIAN | 101176 | IMANAKA ASATO, LLC |
| MDRE - 1035 | 10/12/2016 Invoice | 15030 FILE #14666-10008 | 1035 | 329.84 SWILLIAMS | 101176 | IMANAKA ASATO, LLC |
| MDRE - 1035 | 12/31/2016 | 15030 Stanford Carr Development Draws | 1035 | 1,650,000.00 LWEBER | | |
| MDRE - 1035 | 12/31/2016 | 15030 CAPITALIZE MICAH 2016 CONSULTING ( | 1035 | 100,523.52 LWEBER | | |
| MDRE - 1035 | 12/31/2016 | 15030 Capitalize 2016 EB5 Interest Paid | 1035 | 213,500.00 LWEBER | | |
| MDRE - 1035 | 12/31/2016 | 15030 Capitalize 2016 Stone Interest Payment | 1035 | 194,295.91 LWEBER | | |
| MDRE - 1035 | 5/11/2017 Invoice | 15030 15156 Makaha Resort Master Plan Cons | 1035 | 34,032.53 IPEERMOHAMED | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 5/11/2017 Credit Memo | 15030 TO REVERSE INVOICE #2018271 - ERROI | 1035 | -34,032.53 IPEERMOHAMED | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 12/30/2017 | 15030 2017 Standford Carr Development Drav | 1035 | 1,105,346.00 LWEBER | | |
| MDRE - 1035 | 12/31/2017 | 15030 CAPITALIZE MICAH 2017 CONSULTING ( | 1035 | 100,523.52 LWEBER | | |
| MDRE - 1035 | 12/31/2017 | 15030 Capitalize 2017 EB5 Interest Expense | 1035 | 212,916.66 LWEBER | | |
| MDRE - 1035 | 12/31/2017 | 15030 Capitalize Stone Interest 2017 | 1035 | 102,582.81 LWEBER | | |
| MDRE - 1035 | 5/9/2018 Invoice | 15030 Capitalize Interest on Stone Note | 1035 | 82,655.02 IPEERMOHAMED | 101928 | KO OLINA DEVELOPMENT LLC |
| MDRE - 1035 | 5/11/2018 Invoice | 15030 15156 Makaha Resort Master Plan Cons | 1035 | 34,032.53 IPEERMOHAMED | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 6/30/2018 | 15030 SC Development January - June 2018 | 1035 | 1,566,000.00 LWEBER | | |
| MDRE - 1035 | 6/30/2018 | 15030 CAPITALIZE Jan - June 2018 MICHA KAN | 1035 | 50,261.76 LWEBER | | |
| MDRE - 1035 | 7/6/2018 Invoice | 15030 15156 Makaha Resort Master Plan Cons | 1035 | 37,735.53 IPEERMOHAMED | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 7/15/2018 | 15030 Capitalize 2018 EB5 Interest Expense | 1035 | 212,916.66 LWEBER | | |
| MDRE - 1035 | 8/27/2018 Invoice | 15030 15156 Makaha Resort Master Plan Cons | 1035 | 32,984.28 IPEERMOHAMED | 101061 | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 8/30/2018 | 15030 SCD Draw Aug 2018 | 1035 | 368,000.00 LWEBER | | |
| MDRE - 1035 | 10/2/2018 Invoice | 15030 Fuel Storage Tanks - MGCW | 1035 | 33,500.00 TAU | NEINAK | Neil Nakai Inc |
| MDRE - 1035 | 10/31/2018 | 15030 Makaha Development - Landscaping 1 c | 1035 | 3,500.00 TAU | 102951 | Kahu Landscaping |
| MDRE - 1035 | 11/6/2018 | 15030 Makaha Development - Landscaping 2 c | 1035 | 3,829.84 TAU | 102921 | Kahu Landscaping |
| MDRE - 1035 | 11/15/2018 | 15030 TGR Design Payment 1 | 1035 | 1,000,000.00 TAU | 102953 | TGR DESIGN |

| Company | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MDRE - 1035 | 12/30/2018 | | 15030 | Capitalize Kane Group Consulting July - | 1035 | | 50,271.76 | LWEBER | | THE KANE GROUP LLC |
| MDRE - 1035 | 10/10/2018 | | 15030 | SCD Draw 25 September | 1035 | | 90,000.00 | LWEBER | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 11/29/2018 | | 15030 | SCD Draw 26 October | 1035 | | 270,000.00 | LWEBER | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 12/7/2018 | | 15030 | Capitalize EB5 Interest July - Dec 18 | 1035 | | 107,333.33 | LWEBER | | HAWAII REGIONAL CENTER LP II |
| MDRE - 1035 | 12/30/2018 | | 15030 | SCD Draw 27 December | 1035 | | 61,000.00 | LWEBER | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 1/8/2019 | | 15030 | Topographical mapping | 1035 | | 22,916.52 | LWEBER | | AERIAL SURVEYING INC |
| MDRE - 1035 | 3/6/2019 | | 15030 | WCIT arcitecture | 1035 | | 67,424.03 | LWEBER | | WCIT ARCHITECTURE INC |
| MDRE - 1035 | 5/20/2019 | | 15030 | Capitalize Sterling Financial - Work Fee | 1035 | | 328,668.95 | LWEBER | | STERLING BANK AND TRUST |
| MDRE - 1035 | 5/28/2019 | | 15030 | EB5 Capitalized Interest Jan - April and I | 1035 | | 100,439.75 | LWEBER | | HAWAII REGIONAL CENTER LP II |
| MDRE - 1035 | 6/30/2019 | | 15030 | SCD Draws 27 - 32 Jan - June 2019 | 1035 | | 452,948.35 | LWEBER | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 6/30/2019 | | 15030 | The Kane Group - Jan - June 2019 | 1035 | | 50,436.42 | LWEBER | | THE KANE GROUP LLC |
| MDRE - 1035 | 7/12/2019 | | 15030 | SCD Draw 33 | 1035 | | 96,305.20 | IPEERMOHAMED | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 9/3/2019 | | 15030 | SCD Draw 35 - note no Draw 34 was eve | 1035 | | 26,928.00 | IPEERMOHAMED | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 10/15/2019 | | 15030 | SCD Draw 36 | 1035 | | 64,797.89 | IPEERMOHAMED | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 11/8/2019 | | 15030 | SCD Draw 37 | 1035 | | 38,178.00 | IPEERMOHAMED | | STANFORD CARR DEVELOPMENT LLC |
| MDRE - 1035 | 11/20/2019 | | 15030 | TGR Design Installment 1/2 for Design F | 1035 | | 500,000.00 | LWEBER | | TGR DESIGN |
| MDRE - 1035 | 11/21/2019 | | 15030 | Interest Paid to Mr Chen | 1035 | | 240,000.00 | LWEBER | | BRIGHT PACIFIC ENTERPRISES LTIMITED |
| MDRE - 1035 | 11/25/2019 | | 15030 | The Kane Group - July - December 2019 | 1035 | | 50,261.76 | LWEBER | | THE KANE GROUP LLC |
| MDRE - 1035 | X | | | NOVEMBER SCD DRAW FORECAST PER ( | 1035 | | 141,435.80 | LWEBER | | REFERENCE - Makaha 2020 Forecast |
| MDRE - 1035 | X | | | DECEMBER SCD DRAW FORECAST PER ( | 1035 | | 428,621.60 | LWEBER | | REFERENCE - Makaha 2020 Forecast |
| | | | | | | | $ 14,744,407.58 | MDRE CONTRUCTION IN PROGRESS | | |

| Company | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MDRE 2 -1036 | 2/25/2015 | | 15030 | Reclass Imanaka legal for MDRE2 | 1036 | | 2,231.94 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 3/9/2015 | Invoice | 15030 | MDRE 2 Due Diligence | 1036 | | 6,608.67 | ASEGA | | PATRICK SEGUIRANT ARCHITECT |
| MDRE 2 -1036 | 3/9/2015 | Invoice | 15030 | MDRE 2 Due Diligence | 1036 | | 6,991.00 | ASEGA | | ENVIRONET, INC. |
| MDRE 2 -1036 | 3/23/2015 | Invoice | 15030 | MDRE 2 Legal fees | 1036 | | 3,142.93 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE 2 -1036 | 4/13/2015 | Invoice | 15030 | MDRE 2 Due Diligence | 1036 | | 1,776.44 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE 2 -1036 | 5/19/2015 | Invoice | 15030 | PSA FOR ROADS IN MAKAHA | 1036 | | 5,000.00 | TRAVIS.TOYAMA | 102271 | TITLE GUARANTY ESCROW SERVICES, INC |
| MDRE 2 -1036 | 5/27/2015 | Invoice | 15030 | MDRE 2 legal issues | 1036 | | 1,816.23 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE 2 -1036 | 5/27/2015 | | 15030 | Reclass Deposit for PSA MDRE5 | 1036 | | -5,000.00 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 6/22/2015 | Invoice | 15030 | MDRE 2 legal issues | 1036 | | 9,006.28 | ASEGA | | IMANAKA ASATO, LLC |
| MDRE 2 -1036 | 6/22/2015 | Invoice | 15030 | MDRE 2 Due Diligence | 1036 | | 7,677.00 | ASEGA | | ENVIRONET, INC. |
| MDRE 2 -1036 | 6/30/2015 | | 15030 | Note Interest Accrual- Koolina Makaha | 1036 | | 15,851.65 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 7/29/2015 | | 15030 | Note Interest Accrual- Koolina Makaha | 1036 | | 12,681.32 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 8/14/2015 | Invoice | 15030 | MDRE 2 Soil sampling for fuel leakage | 1036 | | 4,778.80 | VOWENS | | ENVIRONET, INC. |
| MDRE 2 -1036 | 8/26/2015 | | 15030 | Note Interest Accrual- Koolina Makaha | 1036 | | 12,681.32 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 9/30/2015 | | 15030 | Note Interest accl-Koolina Makaha Est | 1036 | | 15,851.65 | FTRAN | | |
| MDRE 2 -1036 | 10/28/2015 | | 15030 | Note Interest accl-Koolina Makaha Est | 1036 | | 12,681.32 | FTRAN | | |
| MDRE 2 -1036 | 11/25/2015 | | 15030 | Note Interest accl-Koolina Makaha Est | 1036 | | 12,681.32 | FTRAN | | |
| MDRE 2 -1036 | 12/31/2015 | | 15030 | Note Interest Accrual- Koolina Makaha | 1036 | | 12,681.32 | DEANNE.GOBEN | | |
| MDRE 2 -1036 | 1/28/2016 | | 15030 | Note Interest Accrual- Koolina Makaha | 1036 | | 12,681.32 | DEANNE.GOBEN | | |
| | | | | | | | $ 151,820.51 | MDRE 2 CONSTRUCTION IN PROGRESS | | |

| Company | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MDRE 3 -1037 | 5/27/2015 | | 15030 | Reclass MDRE 3 legal costs | 1037 | | 6,590.57 | DEANNE.GOBEN | | |
| MDRE 3 -1037 | 7/15/2015 | Invoice | 15030 | MDRE 3 - Legal Fees - Towne Acquisition | 1037 | | 4,737.17 | VOWENS | | IMANAKA ASATO, LLC |
| MDRE 3 -1037 | 8/25/2015 | Invoice | 15030 | MDRE 3 legal fees | 1037 | | 6,969.11 | VOWENS | | IMANAKA ASATO, LLC |
| | | | | | | | $ 18,296.85 | MDRE 3 CONSTRUCTION IN PROGRESS | | |

| Company | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|
| MDRE 4 - 1038 | 5/27/2015 | | 15030 | Reclass MDRE4 legal costs | 1038 | | 148.25 | DEANNE.GOBEN | | |
| MDRE 4 - 1038 | 7/28/2015 | Invoice | 15030 | PROMISSORY NOTE #1 | 1038 | | 8,188.89 | TRAVIS.TOYAMA | 102708 | |
| MDRE 4 - 1038 | 8/25/2015 | Invoice | 15030 | MDRE 4 legal fees | 1038 | | 136.65 | VOWENS | | |
| MDRE 4 - 1038 | 12/31/2016 | | 15030 | Capitalize 2016 Towne Note 1 Interest | 1038 | | 177,509.79 | LWEBER | | |
| MDRE 4 - 1038 | 12/31/2017 | | 15030 | Capitalize 2017 Towne Note 1 Interest | 1038 | | 169,591.89 | LWEBER | | |
| MDRE 4 - 1038 | 6/30/2018 | | 15030 | Capitalize 2018 towne interest January | 1038 | | 78,861.25 | LWEBER | | |
| MDRE 4 - 1038 | 10/3/2018 | Invoice | 15030 | Capitalized Interest- Towne 1 - Novemb | 1038 | | 12,301.57 | IPEERMOHAMED | 102708 | MRGC LLC |
| MDRE 4 - 1038 | 11/6/2018 | Invoice | 15030 | Capitalized Interest- Towne 1 - Dec 201 | 1038 | | 11,904.76 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 11/21/2018 | Invoice | 15030 | Golf Course Design Services | 1038 | | 100,000.00 | IPEERMOHAMED | | HANSE GOLF COURSE DESIGN |
| MDRE 4 - 1038 | 12/5/2018 | Invoice | 15030 | Capitalized Interest- Towne 1 - January | 1038 | | 12,301.59 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 6/30/2019 | | 15030 | Capitalized Interest, Towne Note 1  Feb | 1038 | | 58,928.57 | LWEBER | | MRGC LLC |
| MDRE 4 - 1038 | 6/30/2019 | | 15030 | AJE 2018 Capitalized Interest | 1038 | | 48,412.71 | LWEBER | | MRGC LLC |
| MDRE 4 - 1038 | 7/2/2019 | | 15030 | Capitalized Interest, Towne Note 1 - Au | 1038 | | 9,226.19 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 8/2/2019 | | 15030 | Capitalized Interest, Towne Note 1 - Sep | 1038 | | 9,226.19 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 9/5/2019 | | 15030 | Capitalized Interest, Towne Note 1 - Oc | 1038 | | 8,928.57 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 10/3/2019 | | 15030 | Capitalized Interest, Towne Note 1 - No | 1038 | | 9,226.19 | IPEERMOHAMED | | MRGC LLC |
| MDRE 4 - 1038 | 11/4/2019 | | 15030 | Capitalized Interest, Towne Note 1 - De | 1038 | | 8,928.57 | IPEERMOHAMED | | MRGC LLC |
| | | | | | | | $ 723,821.63 | MDRE 4 CONSTRUCTION IN PROGRESS | | |

| Company | Posting Date | Document Type | G/L Account No. | Description | Company Code | Department Code | Amount | User ID | Source No. | Source Name |
|---|---|---|---|---|---|---|---|---|---|---|

EXHIBIT K

| | | | | | | |
|---|---|---|---|---|---|---|
| MDRE 5 - 1039 | 5/27/2015 | 15030 Reclass MDRE 5 legal costs | 1039 | | 2,201.57 DEANNE.GOBEN | |
| MDRE 5 - 1039 | 7/15/2015 Invoice | 15030 MDRE 5 - Legal Fees - Roadway Acquisit | 1039 | | 2,349.74 VOWENS | IMANAKA ASATO, LLC |
| MDRE 5 - 1039 | 8/25/2015 Invoice | 15030 MDRE 5 legal fees | 1039 | | 455.5 VOWENS | IMANAKA ASATO, LLC |
| MDRE 5 - 1039 | 9/18/2015 Invoice | 15030 MDRE 5 legal matters | 1039 | | 2,368.59 VOWENS | IMANAKA ASATO, LLC |
| MDRE 5 - 1039 | 2/5/2016 Invoice | 15030 13846 | 1039 | | 3,402.95 ASEGA | 100841 ROYAL CONTRACTING COMPANY |
| | | | | $ | 10,778.35 MDRE 5 CONTRUCTION IN PROGRESS | |

**EXHIBIT K**

**EB5 Loan Schedule**

Close out date (stated, not verified) Dec 15, 2013 (Agreement is dated April 3, 2014)

| | | | |
|---|---|---|---|
| Principal Amount: | $ 12,000,000 | Daily Interest | 583.3333333 |
| Term: | 5 years from the close out date (verify the date the first funds were received from EB5) | | |
| Interest Rate: | 1.75% | Paid Semi-annually, in arrears (January 1, & July 1) on the basis of 12, 30 day months (360 days per annum) | |
| Origination Fee: | .8% of the actual principal amount, payable on the close out date | | |
| Collateral: | Mortgage on the Makaha West Golf Course | | |

| Year | Quarter | # Days in Period | Interest Accrued This Period | Payment | Payment Date | |
|---|---|---|---|---|---|---|
| 2014 | 2 | 81 | $ 47,250.00 | 47,250.00 | 1-Jul-14 | |
| 2014 | 3 | 92 | $ 53,666.67 | | | |
| 2014 | 4 | 92 | $ 53,666.67 | 107,333.33 | 1-Jan-15 | |
| 2015 | 1 | 90 | $ 52,500.00 | | | |
| 2015 | 2 | 91 | $ 53,083.33 | 105,583.33 | 1-Jul-15 | |
| 2015 | 3 | 92 | $ 53,666.67 | | | |
| 2015 | 4 | 92 | $ 53,666.67 | 107,333.33 | 1-Jan-16 | |
| 2016 | 1 | 91 | $ 53,083.33 | | | |
| 2016 | 2 | 91 | $ 53,083.33 | 106,166.67 | 1-Jul-16 | 213,500.00 |
| 2016 | 3 | 92 | $ 53,666.67 | | | |
| 2016 | 4 | 92 | $ 53,666.67 | 107,333.34 | 1-Jan-17 | |
| 2017 | 1 | 90 | $ 52,500.00 | | | |
| 2017 | 2 | 91 | $ 53,083.33 | 105,583.33 | 1-Jul-17 | 212,916.67 |
| 2017 | 3 | 92 | $ 53,666.67 | | | |
| 2017 | 4 | 92 | $ 53,666.67 | 107,333.33 | 1-Jan-18 | |
| 2018 | 1 | 90 | $ 52,500.00 | | | 212,916.66 |
| 2018 | 2 | 91 | $ 53,083.33 | 105,583.33 | 1-Jul-18 | |
| 2018 | 3 | 92 | $ 53,666.67 | | | |
| 2018 | 4 | 92 | $ 53,666.67 | 107,333.33 | 1-Jan-19 | 161,000.00 |
| 2019 | 1 | 90 | $ 52,500.00 | | | |
| 2019 | 2 | 2 | $ 1,166.67 | 12,053,666.67 | 3-Apr-19 | |

**EXHIBIT K**

**Stone Loan Schedule**
Annual Principal Repayment, due on May 29 of each year, in the amount of $1,033,187.75

| | | |
|---|---|---|
| Interest Rate | 4% P.A. | |
| Start Date | 29-May-15 | |

In event of default, interest rate changes to 12% per annum (calculated based on 365 days per year) and the full remaining principal balance becomes immediately payable.

| Year | Quarter | Beginning Principal | Accrued Interest | Ending Principal | Payment | Payment Date | |
|---|---|---|---|---|---|---|---|
| 2015 | 2 | 4,132,751 | 14,946 | 4,132,751 | | | |
| 2015 | 3 | 4,132,751 | 56,613 | 4,132,751 | | | |
| 2015 | 4 | 4,132,751 | 98,280 | 4,132,751 | | | |
| 2016 | 1 | 4,132,751 | 139,494 | 4,132,751 | | | |
| 2016 | 2 | 4,132,751 | 180,709 | 4,132,751 | | | |
| 2016 | 3 | 4,132,751 | 21,060 | 3,099,563 | 1,227,483.66 | 1-Aug-16 | Rudy negotiated an extension for 64 days (from May 30/16 -> Aug 1/16), additional interest |
| 2016 | 4 | 3,099,563 | 52,310 | 3,099,563 | | | cost $13,587.13 |
| 2017 | 1 | 3,099,563 | 82,881 | 3,099,563 | | | |
| 2017 | 2 | 3,099,563 | 7,473 | 2,066,376 | 1,135,770.56 | 25-May-17 | |
| 2017 | 3 | 2,066,376 | 28,307 | 2,066,376 | | | |
| 2017 | 4 | 2,066,376 | 49,140 | 2,066,376 | | | |
| 2018 | 1 | 2,066,376 | 69,521 | 2,066,376 | | | |
| 2018 | 2 | 2,066,376 | 3,736 | 1,033,188 | 1,115,842.77 | 29-May-18 | |
| 2018 | 3 | 1,033,188 | 14,153 | 1,033,188 | | | |
| 2018 | 4 | 1,033,188 | 24,570 | 1,033,188 | | | |
| 2019 | 1 | 1,033,188 | 34,760 | 1,033,188 | | | |
| 2019 | 2 | 1,033,188 | (0) | - | 1,074,515.26 | 29-May-19 | |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 265 of 357

**EXHIBIT K**

**MRGC LLC and Kehalani Commercial Associates LLC**
**Promissory Note #1 due from MDRE 3 LLC and MDRE 4 LLC**

| | |
|---|---|
| Maturity date | 2/28/2022 |
| Interest rate | one month LIBOR ** +3.50% or 5%, whichever is less; based on 360 day year |
| | default rate = 12% |
| | due monthly in arrears |

| | | | |
|---|---|---|---|
| Principal at Inception of Note | $ 5,000,000 | $ 714,285.71 | Principal due annually starting 2/28/2016 |
| Principal Payments (Inception - June 2019) | $ 2,857,143 | | |
| **Principal $ Outstanding as of 12.31.2019** | **$ 2,142,857** | | |

| | | | | PRINCIPAL | | INTEREST | | |
|---|---|---|---|---|---|---|---|---|
| DUE DATE | # OF DAYS | LIBOR RATE | RATE + 3.5% | REPAYMENTS | CUMULATIVE BALANCE | INTEREST MONTH | AMOUNT PAID | CUMULATIVE DUE |
| 07/16/15 | | 0.00000% | 3.50% | | 5,000,000.00 | | | |
| 08/01/15 | 16 | 0.18500% | 3.69% | - | 5,000,000.00 | 8,188.89 | -8,188.89 | 0.00 |
| 09/01/15 | 31 | 0.18850% | 3.69% | - | 5,000,000.00 | 15,881.04 | -15,881.04 | 0.00 |
| 10/01/15 | 30 | 0.19855% | 3.70% | | 5,000,000.00 | 15,410.63 | -15,410.63 | 0.00 |
| 11/01/15 | 31 | 0.19300% | 3.69% | | 5,000,000.00 | 15,900.42 | -15,900.42 | 0.00 |
| 12/01/15 | 30 | 0.19300% | 3.69% | | 5,000,000.00 | 15,387.50 | -15,387.50 | 0.00 |
| 01/01/16 | 31 | 0.24375% | 3.74% | | 5,000,000.00 | 16,118.92 | -16,118.92 | 0.00 |
| 02/01/16 | 31 | 0.42750% | 3.93% | | 5,000,000.00 | 16,910.07 | -16,910.07 | 0.00 |
| 02/24/16 | 23 | 0.42620% | 3.93% | -450,000.00 | 4,550,000.00 | 11,413.25 | -11,413.25 | -0.01 |
| 02/25/16 | 1 | 0.42620% | 3.93% | -264,285.71 | 4,235,714.29 | 467.40 | -467.40 | 0.00 |
| 03/01/16 | 5 | 0.42620% | 3.93% | | 4,285,714.29 | 2,337.02 | -2,337.02 | 0.00 |
| 04/01/16 | 31 | 0.43850% | 3.94% | | 4,285,714.29 | 14,534.94 | -14,534.94 | 0.00 |
| 05/01/16 | 30 | 0.43400% | 3.93% | | 4,285,714.29 | 14,050.00 | -14,050.00 | 0.00 |
| 06/01/16 | 31 | 0.43880% | 3.94% | | 4,285,714.29 | 14,536.05 | -14,536.05 | 0.00 |
| 07/01/16 | 30 | 0.45665% | 3.96% | | 4,285,714.29 | 14,130.89 | -14,130.89 | 0.00 |
| 08/01/16 | 31 | 0.46655% | 3.97% | | 4,285,714.29 | 14,638.46 | -14,638.46 | 0.00 |
| 09/01/16 | 31 | 0.49390% | 3.99% | | 4,285,714.29 | 14,739.39 | -14,739.39 | 0.00 |
| 10/01/16 | 30 | 0.52322% | 4.02% | | 4,285,714.29 | 14,368.64 | -14,368.65 | 0.00 |
| 11/01/16 | 31 | 0.52722% | 4.03% | | 4,285,714.29 | 14,862.36 | -14,862.36 | 0.00 |
| 12/01/16 | 30 | 0.53267% | 4.03% | | 4,285,714.29 | 14,402.39 | -14,402.39 | 0.00 |
| 01/01/17 | 31 | 0.61672% | 4.12% | | 4,285,714.29 | 15,192.66 | -15,192.66 | 0.00 |
| 02/01/17 | 31 | 0.77111% | 4.27% | | 4,285,714.29 | 15,762.43 | -15,762.43 | 0.00 |
| 02/22/17 | 21 | 0.78000% | 4.28% | -314,285.71 | 3,971,428.58 | 9,915.33 | | 9,915.33 |
| 02/23/17 | 1 | 0.78000% | 4.28% | -400,000.00 | 3,571,428.58 | 424.60 | | 10,339.93 |
| 03/01/17 | 6 | 0.78000% | 4.28% | - | 3,571,428.58 | 2,547.62 | -14,266.67 | -1,379.12 |
| 04/01/17 | 31 | 0.78444% | 4.28% | | 3,571,428.58 | 13,176.35 | -11,797.24 | 0.00 |
| 05/01/17 | 30 | 0.98278% | 4.48% | | 3,571,428.58 | 13,341.61 | -13,341.60 | 0.00 |
| 06/01/17 | 31 | 0.99500% | 4.50% | | 3,571,428.58 | 13,823.91 | -13,823.91 | 0.00 |
| 07/01/17 | 30 | 1.05050% | 4.55% | | 3,571,428.58 | 13,543.15 | -27,086.30 | -13,543.14 |
| 08/01/17 | 31 | 1.22722% | 4.73% | | 3,571,428.58 | 14,538.08 | -994.93 | 0.00 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed  04/15/22  Page 266 of 357

**EXHIBIT K**

| Date | Days | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/01/17 | 31 | 1.23167% | 4.73% | | 3,571,428.58 | 14,551.76 | -14,551.77 | 0.00 |
| 10/01/17 | 30 | 1.23722% | 4.74% | | 3,571,428.58 | 14,098.87 | -14,098.87 | 0.00 |
| 11/01/17 | 31 | 1.23500% | 4.74% | | 3,571,428.58 | 14,562.00 | -14,562.00 | 0.00 |
| 12/01/17 | 30 | 1.24214% | 4.74% - | | 3,571,428.58 | 14,113.51 | -14,113.51 | 0.00 |
| 01/01/18 | 31 | 1.36069% | 4.86% - | | 3,571,428.58 | 14,948.55 | -14,948.55 | 0.00 |
| 02/01/18 | 31 | 1.56775% | 5.00% | | 3,571,428.58 | 15,376.98 | -15,376.98 | 0.00 |
| 02/22/18 | 21 | 1.57470% | 5.00% | -400,000.00 | 3,171,428.58 | 9,250.00 | -13,888.89 | -4,638.89 |
| 02/23/18 | 1 | 1.57470% | 5.00% | -314,285.71 | 2,857,142.87 | 396.83 - | | -4,242.06 |
| 03/01/18 | 6 | 1.66418% | 5.00% - | | 2,857,142.87 | 2,380.95 - | | -1,861.11 |
| 04/01/18 | 31 | 1.66418% | 5.00% | | 2,857,142.87 | 12,301.59 | -10,440.48 | 0.00 |
| 05/01/18 | 30 | 1.88313% | 5.00% | | 2,857,142.87 | 11,904.76 | -11,904.76 | 0.00 |
| 06/01/18 | 31 | 1.90701% | 5.00% - | | 2,857,142.87 | 12,301.59 | -12,301.59 | 0.00 |
| 07/01/18 | 30 | 1.98246% | 5.00% | | 2,857,142.87 | 11,904.76 | -11,904.76 | 0.00 |
| 08/01/18 | 31 | 2.09213% | 5.00% | | 2,857,142.87 | 12,301.59 | -12,301.59 | 0.00 |
| 09/01/18 | 31 | 2.08150% | 5.00% | | 2,857,142.87 | 12,301.59 | -12,301.58 | 0.00 |
| 10/01/18 | 30 | 2,10375% | 5.00% - | | 2,857,142.87 | 11,904.76 | | 11,904.76 |
| 11/1/2018 | >2% | | 5.00% | | 2,857,142.87 | 11904.76 | | |
| 12/1/2018 | >2% | | 5.00% | | 2,857,142.87 | 11904.76 | | |
| 1/1/2019 | >2% | | 5.00% | | 2,857,142.87 | 11904.76 | | |
| 2/1/2019 | >2% | | 5.00% | | 2,857,142.87 | 11904.76 | | |
| 2/28/2019 | | | | -714285.71 | | | | |
| 3/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 4/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 5/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 6/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 7/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 8/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 9/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 10/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 11/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 12/1/2019 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 1/1/2020 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 2/1/2020 | >2% | | 5.00% | | 2,142,857.16 | 8928.57 | | |
| 2/28/2020 | | | | -714285.71 | | | | |
| 3/1/2020 | >2% | | 5.00% | | 1,428,571.45 | 5952.38 | | |
| 4/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 5/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 6/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 7/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 8/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 9/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 10/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 11/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |
| 12/1/2020 | >2% | | 5.00% | | 1428571.45 | 5952.38 | | |

**EXHIBIT K**

| Date | | | | | |
|---|---|---|---|---|---|
| 1/1/2021 | >2% | 5.00% | | 1428571.45 | 5952.38 |
| 2/1/2021 | >2% | 5.00% | | 1428571.45 | 5952.38 |
| 2/28/2021 | | | -714285.71 | | |
| 3/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 4/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 5/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 6/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 7/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 8/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 9/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 10/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 11/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 12/1/2021 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 1/1/2022 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 2/1/2022 | >2% | 5.00% | | 714285.74 | 2976.19 |
| 2/28/2022 | >2% | 5.00% | -714285.71 | 0 | 0 |

**EXHIBIT K**

**Towne Loan 2 Schedule**

| | |
|---|---|
| Interest Rate | 7.69% Effective Annual Rate Starting February 28, 2017 |
| Start Date | 28-Feb-15 |

| Year | Principal | Cumulative Accrued Interest | Settlement Amount | Required Payment Date | |
|---|---|---|---|---|---|
| 2015 | 2,730,000 | | 2,730,000 | | |
| 2016 | 2,730,000 | | 2,730,000 | | |
| 2017 | 2,730,000 | | 2,730,000 | | |
| 2018 | 2,730,000 | 210,000 | 2,940,000 | 27-Feb-18 | |
| 2019 | 2,730,000 | 420,000 | 3,150,000 | 27-Feb-19 | |
| 2020 | 2,730,000 | 630,000 | 3,360,000 | 27-Feb-20 | Current Payoff Amount if paid by 2/27/2020 |
| 2021 | 2,730,000 | 840,000 | 3,570,000 | 27-Feb-21 | |
| 2022 | 2,730,000 | 1,050,000 | 3,780,000 | 27-Feb-22 | Total Owing at Maturity |

**EXHIBIT K**

## Liability - Mr Chen

**Terms**

| | | |
|---|---|---|
| Principal Amount | $ | 6,000,000.00 |
| Maturity Date | | 20-May-20 |
| Interest Rate | | 8% |
| interest Payable | | Semi-annually |

**Interest Payable Calculation**

| | | | |
|---|---|---|---|
| Initial Loan Balance | $ | 6,000,000 | |
| 6 months interest Accrual | $ | 240,000 | PAID NOV 21st out of North America |
| 6 months interest Accrual | $ | 240,000 | Due May 20, 2020 |
| Principal Repayment Date | $ | 6,000,000 | Due May 20, 2020 |
| **TOTAL DUE May 20, 2020** | **$** | **6,240,000.00** | |

**EXHIBIT K**

## Schedule of Payments

| | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TGR Design | | $ 500,000 | | 500000 | | | | | | | | | | $ 1,000,000 | | $ 1,500,000 | |
| Gil Hanse | | | | $ 25,000 | | $ 100,000 | | | $175,000 | | $ 50,000 | | $ 100,000 | | | $ 450,000 | |
| Michelle Wei | | | | | | $ 100,000 | | | | | | | | | | $ 100,000 | |
| Ernie Els | $ 100,000 | $ 35,000 | | $ 100,000 | | | | $ 100,000 | | | | | | | | $ 200,000 | |
| TOTAL | $ 100,000 | $ 535,000 | $  - | $ 625,000 | $  - | $ 200,000 | $ 100,000 | $  - | $175,000 | $  - | $ 50,000 | $  - | $ 100,000 | $1,000,000 | $  - | $ 2,250,000 | |

* Note Payments due on/before the first of the month are schedule in the prior month for funding purposes.

---

### Golf Course Design - Gil Hanse & TGR Design --->   *ATTRIBUTABLE TO MAKAHA RESORT DEVELOPMENT*

**Designer: GIL HANSE**
Payment Schedule: Milestones outlined below

| | | | |
|---|---|---|---|
| Retainer | $ | 100,000 | PAID |

**Discussion with Glenn on 11/21/2019:**
**It is reasonable to expect completion of both routing and design phases within 2020**
**Based on this comment I spread ($450K) of payments over the course of the year**

**Routing Phase**
| | | |
|---|---|---|
| Prelim Sketch Routings | $ | 25,000 |
| Final Routine of Golf Course | $ | 100,000 |

| | | |
|---|---|---|
| Preparation of individual hole design | $ | 175,000 |

**Design Phase**
| | | |
|---|---|---|
| Preparation of plans for permits (grading,gras | $ | 50,000 |
| Preparation of Contruction Spec & details | $ | 100,000 |

**Construction Phase**
| | | |
|---|---|---|
| Payable as invoiced by designed (monthly pro | $ | 600,000 |
| Total Design Fees | $ | **1,150,000** USD |

| | | |
|---|---|---|
| Travel Costs Reimbursed | $ | 12,128  Paid 4/22/2019 |

**Designer: TGR DESIGN**
Payment Schedule: Outlined below

| | | |
|---|---|---|
| Due on Signing | $ | 1,000,000  PAID |
| 1-Dec-19 | $ | 1,000,000  Paid 50% Nov 20th, $500,000 |
| 1-Dec-20 | $ | 1,000,000 |
| Two weeks prior to design appearance | $ | 500,000  * When are the design and Promotional Appearances Scheduled? |

| | | |
|---|---|---|
| The earlier of (i) two weeks prior to promotional appearance or (ii) Dec 1, 2023 | $ | 500,000 |
| Total Design Fees | $ | **4,000,000** USD |

| | | |
|---|---|---|
| Travel Costs Reimbursed | $ | 10,126  Paid 4/2/2019 |

---

### Golf Brand Ambassador Payments ---->   *NOT- ATTRIBUTABLE TO MAKAHA RESORT DEVELOPMENT*

**Michelle Wei**
One year contract, includes reimbursements for expenses
Service Fees Payment Schedule
| | |
|---|---|
| Payment 1 - $100,000 USD | Paid out of HK, 10/10/2019 |
| Payment 2 - $100,000 USD | Due on or before April 1, 2020 |

| | |
|---|---|
| Expense Invoice - $24368 USD | Paid out of HK Oct 15th |

**Ernie Els**
Payment Schedule (3 payments of $100,000)
| | |
|---|---|
| $100,000 | Paid out of HK October |
| $100,000 | Due Feb 1, 2020 |
| $100,000 | Due May 1, 2020 |

| | |
|---|---|
| Travel Reimbursement - $35K Dec 1, 2020 for China event | Nora to pay out of HK |

Makaha Resort
Spending Forcast
11/21/2019

| | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Land Improvements** | | | | | | | | | | | | | | |
| Civil Engineer | $ 50,000 | $ 110,000 | $ 110,000 | $ 260,000 | $ 260,000 | $ 260,000 | $ 280,000 | $ 280,000 | $ 136,000 | $ 136,000 | $ 136,000 | $ 74,000 | $ - | $ - |
| Structural Engineer | | | | | | | | | | | | | | |
| Geotechnical Engineer | | | $ 60,000 | $ 30,000 | 80,000 | | | | | | | | | |
| Environmental Consultant | | | | | | | | | | | | | | |
| Land Planning | $ 10,000 | $ 10,000 | | | | | | | | | | | | |
| Entitlement Planning | | $ 7,500 | $ 5,000 | 5,000 | | | | | | | | | | |
| Architect - Amenities | | | | | | | | | | | | | | |
| Transportation Consultant | | | | | | | | | | | | | | |
| Landscape Architect | | | | | $ 2,500 | 2,500 | | | | | $ 25,000 | $ 25,000 | $ 25,000 | 25,000 |
| Water Engineer | | $ 5,000 | 5,000 | | | | | | | | | | | |
| Archaeology Consultant | | | | | | | | | | | | | | |
| **Golf Improvements** | | | | | | | | | | | | | | |
| Architect - Clubhouse and Structures | $ 10,000 | $ 15,000 | 15,000 | | | | | | | | | $ 50,000 | $ 100,000 | 150,000 |
| Civil - Clubhouse and Structures | | | | | | | | | | | | | | |
| Civil - Golf Course Grading and Utilities | $ 10,000 | $ 45,000 | $ 60,000 | $ 25,000 | $ 43,000 | $ 59,000 | $ 103,000 | $ 108,000 | $ 108,000 | $ 61,000 | $ 20,000 | $ 20,000 | $ 20,000 | 20,000 |
| Civil - Survey | | $ 30,000 | 30,000 | | | | | | | | | | | |
| Irrigation Design | | | $ 15,000 | | | | | $ 5,000 | $ 5,000 | $ 5,000 | 10,000 | | $ 13,250 | 13,250 |
| Course survey/clearing | | | $ 50,000 | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | | |
| Project Management | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | $ 26,178 | 26,178 |
| Legal - Project Documents | $ 10,000 | | $ 5,000 | 2,500 | | | | | | | | | | |
| Legal - Entitlement, HOA, Affordable | | | $ 5,000 | $ 5,000 | 5,000 | | | | | | | $ 5,000 | $ 7,500 | 7,500 |
| Plan Review Fees | | | | | | | | | | | | | $ 2,500 | 2,500 |
| Affordable Housing | | | | | | | | | | | | | $ 150,000 | 250,000 |
| Community Relations | | | | | | | | | | | | | | |
| Site Maintenance and Security | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | $ 12,400 | 12,400 |
| Consultant Reimburseables | | $ 15,000 | $ 3,000 | $ 5,000 | 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 10,000 | $ 15,000 | $ 5,000 | |
| Miscellaneous | | $ 7,500 | | 5,000 | | 5,000 | | 5,000 | | 5,000 | | | | |
| Contingency | $ 12,858 | $ 26,108 | $ 42,108 | $ 36,908 | $ 43,908 | $ 36,508 | $ 43,158 | $ 43,658 | $ 29,758 | $ 24,558 | $ 24,458 | $ 22,758 | $ 36,683 | 50,683 |
| Total | $ 141,436 | $ 287,186 | $ 463,186 | $ 405,986 | $ 482,986 | $ 401,586 | $ 474,736 | $ 480,236 | $ 327,336 | $ 270,136 | $ 269,036 | $ 250,336 | $ 403,511 | 557,511 |
| Cumulative | $ 141,436 | $ 428,622 | $ 891,807 | $ 1,297,793 | $ 1,780,779 | $ 2,182,365 | $ 2,657,101 | $ 3,137,336 | $ 3,464,672 | $ 3,734,808 | $ 4,003,844 | $ 4,254,180 | $ 4,657,690 | $ 5,215,201 |

Notes:
1. Affordable housing just being strategized now. Initiating meetings in December to understand when/what needs to be guaranteed with govt. to not inhibit work progress. Likely to be tied to a permit step perhaps at grading stage. To be determined however we have inserted dollars near year end to initiate something. Very open ended at time budget needed. Buy land, contribution in lieu of....?

2. Governance- Initiating governance discussion in December. Will not get into large cash spend. Only early legal advice on options to consider as to how best to structure the various property/homeowner associations that will need to be formed at a later date. Early work is to conceptually decide on structure and to understand timing for overall process. Needs to be complete prior to sales start to be able to include in any sales, parcel or lot.

3. Golf course architect fees excluded here. I did include budget here for their reimburseables on upcoming trip.

**EXHIBIT K**

## Makaha - Operating Losses Schedule

| | | |
|---|---|---|
| **TOTAL CASH LOSS** | $ | (6,529,237) |
| **TOTAL RETAINED EARNINGS DEFICIT** | $ | (7,681,068) |

| | RE open 01.01.2012 | RE ending 12.31.2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **MVCC P&L** | | -764190 | -793648 | -330658 | -387214 | -271844 | -715704 | -543407 | | -3806665 |
| Non-cash Expenses Adjustment - Depreciation | | | 179028 | 199296 | 207525 | 207894 | 179210 | 143130 | | 1116083 |
| Annual Cash Loss | 0 | -764190 | -614620 | -131362 | -179689 | -63950 | -536494 | -400277 | -202373 | $ (2,892,955) |

| | RE open 01.01.2012 | RE ending 12.31.2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **MGCW P&L** | -268197 | -560332 | -495501 | -379579 | -271982 | -231398 | -281723 | -290558 | | -2779270 |
| Non-cash Expenses Adjustment - Depreciation | | | 5958 | 5958 | 5958 | 5958 | 5958 | 5958 | | 35748 |
| Annual Cash Loss | -268197 | -560332 | -489543 | -373621 | -266024 | -225440 | -275765 | -284600 | -303850 | $ (3,047,372) |

**MDRE RETAINED EARNINGS**

| | 2014 | 2015 | 2016 | 2017 | **Cumulative RE in MDRE entities** |
|---|---|---|---|---|---|
| MDRE | -595591 | -263943 | 80628 | 427318 | -351588 |
| MDRE 2 | 0 | -28969 | 0 | -24306 | -53275 |
| MDRE 3 | 0 | -18807 | 0 | -27020 | -45827 |
| MDRE 4 | 0 | -73363 | 0 | -60555 | -133918 |
| MDRE 5 | 0 | 0 | -4302 | 0 | -4302 |
| | | | | | $ (588,910) |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 109   Filed  04/15/22   Page 273 of 357

**EXHIBIT K**

## 通知函

致：天津卡波里商务信息咨询有限公司（"贵司"）及杜厦先生

我方与贵司、杜厦先生及其他各方于 2019 年 12 月 11 日签署了编号为 CDH-201912/1-TPYGEF-II-KJ 的《框架协议》及系列交易文件。根据上述框架协议及系列交易文件，我方已向贵司提供了本金金额为人民币 4 亿元的可转债投资款（"投资款"）。

我方注意到，受本次新型冠状病毒肺炎疫情影响，贵司 2020 年以来国际卡实际销售情况低于预期，公司运营现金流面临压力；同时贵司于近期推出的会员"消费预存款"政策反响较为负面。我方认为，即使疫情于短期内结束，贵司的销售及现金流也会在一段时间内持续面临压力。

按照框架协议约定，贵司应分别于 2020 年 1 月 20 日、2020 年 3 月 20 日向我方偿还投资款本金 1,000 万元（"第一笔还款"）、3,000 万元（"第二笔还款"），且利随本清。根据 2020 年 1 月与贵司的沟通，我方同意贵司将第一笔还款推迟至 2020 年 3 月 20 日，即贵司应于 2020 年 3 月 20 日向我方偿还投资款本金 4,000 万元，且利随本清。

鉴于上述情况，我方要求杜厦先生及其他股东方及时、足额增加资本金投入，以解决当前运营压力，并向我方按期履行还本付息义务。

特此致函！

天津鼎晖弘骏股权投资合伙企业（有限合伙）

2020 年 2 月 24 日



⭐ 运单号：164882111733 详情 >

**温馨提示**：如需打印存根可登录月结服务网页版进行批量打印：https://v.sf-express.com

北京市　　　　　　　　　　　　　　　北京市

**电子存根**　　　　**签收底单**



164882111733

目的地：
010SC

寄件方：马
马　　　****6998
北京市北京市朝阳区财富金融中心

收件方：邢笋
邢笋　　　135****8877
北京市北京市丰台区洋桥12号院天路蓝图大厦7008

| 托寄物：文件 | 运费：13元 |
| 数量：1 | 附加费用：无 |
|  | 费用合计：13元 |
| 产品类型：顺丰标快 | 件数：　　　　　　　1 |
| 付款方式：寄付月结 | 计费重量：　　　　　1 |
| 收件员：289894 | 收件时间：2020-02-24 18:29:19 |

09:49　　　　　快件交给郑金鹏，正在派送途中（
2020-02-25　　　联系电话：13810508438,顺丰已



ⓘ 投诉

‹　　　　　›

U.S. Bankruptcy Court - Hawaii #21-00094 Dkt # 198 Filed 04/15/22 Page 275 of 357
EXHIBIT E
TDH_000437

运单详情



⬤ 运单号：164882111733 详情 ›

温馨提示：如需打印存根可登录月结服务网页版进行批量打印：
https://v.sf-express.com

| 电子存根 | 签收底单 |

运单号：164882111733



164882111733,SF108309284882

2020-02-29 19:46:56

09:49
2020-02-25

快件交给郑金鹏,正在派送途中（
联系电话：13810508438,顺丰已

ⓧ

⚠ 投诉



‹          ›

U.S. Bankruptcy Court - Hawaii  #21-00094  Dkt # 190  Filed  04/15/22  Page 276 of 357

EXHIBIT E

TDH_000438

老吴：你在香港吗？一切都好吧？惦念中。

大年三十我按原计划出境打球，去了土耳其、以色列、埃及、阿联酋。原计划 2 月 7 号回国，但疫情危机突然爆发，我就回不去了，直接从迪拜返回多伦多。

突然爆发的疫情，给整个国家甚至全世界，都带来了巨大危机。我们也和国内所有旅游，娱乐，餐饮，体育，航空，酒店等业态一样，员工三个月无法复工，会员也无法出门，会员卡的销售已经完全停滞。

我原打算说服我的 2 万会员，每人支持一下，各自预存 2 万人民币。如果成功，2 万会员就是 4 个亿的流动资金储备。但我过高估计了我在会员里的威信和影响力，也不懂在中国是不能说"实话"的。结果，反被业内的"敌人"抓住把柄，渲染恐慌情绪，使我落得一身骂名。我知道今年我们必须要还你们钱，看到这种情况，心里急得火烧火燎，只能向朋友的银行求助。

我找了平安集团新任 CEO 谢永林，他也兼任平安银行董事长、行长。他是我南京大学的校友，我们有着不错的关系。

我写了一封实事求是的求援信，提出把我在北京、天津的五座球场抵押给平安银行，从他那里贷款 6～8 亿人民币。12 分钟以后，谢永林便回信表示"能帮我们一定帮"。并当时指令平安总行主管风控的副行长郭世邦，主管信贷审批的总监曾小明，高级审贷官李一琪，及北京分行行长吴雷鸣，北京分行大客户部总经理段鹤等六人，组成一个临时工作团队，和我们公司 CFO 张红薇的团队合作对接，现已连续紧张工作了十四天，周末也没休息。

当然，能否贷款成功现在还不知道。我们的五个球场抵押还是有些问题，能否过"风控"这一关还不知道。但疫情的特殊时期，特殊处理也不是完全没有可能。现在还在等谢永林的最后消息。

如果能够顺利从平安银行得到这 6～8 亿的贷款，还鼎晖的钱就没有问题了，太平洋联盟的现金流危机也能全面解除。

但如果平安银行最终没能批准给太平洋联盟贷款，我就必须和你及鼎晖一起商量，下一步我们怎么办。

这场危机，使我重新思考了太平洋联盟的盈利模式和运营体系，下面是我的一些思考，一股脑倒给你，和你分享：

1、无论有多么困难，也不能伤害会员的利益和信任，尤其在这么个艰难的时刻，就更要表现出太平洋联盟对自己的会员负责任，有担当！这是日后我们在中国高尔夫市场上的立足之本，甚至是能否安全度过这场危机的根本。因此，60 美金在一段相当长的时间内不能涨价，会员其他权益也暂时不能调整。

2、对于员工，也要像对待自己的孩子和亲人一样，该精简的部门，也要给愿意留下来的员工以出路，把他们安置到新的会籍卡销售部门去，让他们有自力更生赚钱的机会。除非自己非要走不可。

3、对所有的联盟球场，要像对待合作伙伴和兄弟一样，相互体谅，互相理解，互相关照，寻找双方都可接受的危机解决方案，提倡共度难关。

4、天大的困难和责任，我们自己扛，而且要让所有人知道，不但自己扛，我们还充满信心，坚信自己能够扛过去。

5、太平洋联盟的经营策略要做重大调整，要把我们一千家高水准联盟球场的资源充分利用起来（现在只为终身会员服务，资源利用率仅为 3%）。

a、一是要发行"短卡"（一至三年不等的会员卡），入会费仅 2800～4800 元人民币。短卡会员同样可以打我们在世界 50 个国家的 1 千家联盟球场，享受"VIP"价格。该"VIP"价格比我们和球场的购买合同价高大约 200 元左右，比球场会员嘉宾价大约低 200 元左右。我们期望短卡的销售远远超过终身会籍的"国际卡"，而会员每打一场球，太平洋联盟都可以

**EXHIBIT M**

赚到 200 元钱。既可以充分补贴"国际卡"的打球补贴，还可以有可观盈利。

b、二是要和韩国、台湾、日本、东南亚的众多旅行社合作，利用我们上千家私人球场的资源和高尔夫旅行服务的专业能力，大踏步进入东亚的高尔夫旅游市场。我们是世界最大的高尔夫俱乐部联盟，我们也有全球最专业的高尔夫旅行服务体系，这个市场巨大，盈利前景可观。

c、对全社会高尔夫球迷开放我们的订场平台，按照比球场的会员嘉宾价低一些的价格，提供给这些不想买会员卡的打球需求，这个需求远远大于会员需求。

总之，我们要对全社会开放我们的联盟球场系统，使"海量球迷打球和旅行"成为我们盈利的主要手段，

6、在全力扩大太平洋联盟旅行服务体系的同时，把我们 21000 名高净值会员的资源利用起来，继续开发滑雪、红酒、奢侈品团购、金融保险产品团购等会员增值服务内容，开发新的利润增长点。

7、大幅度提升公司运营和管理的技术含量，迅速用网上的 APP 订场系统，取代全人力的 400 呼叫系统，完成订场系统升级，大幅度削减成本。

8、用鼓励我们会员向朋友推销会籍，并享受公司奖励的新体制，逐步取代由销售员推销卖卡并收取高额销售提成的旧体制。由此，公司的运营收益会大幅度提升，成本也会大幅度下降。

9、在完成以上各项改革后，逐步把公司的各类会员卡销售、面向全社会的高尔夫订场及收费、面向全社会的高尔夫旅游产品的销售和收费、高尔夫比赛、个别球迷服务，全部都在网上实现。大幅度减少各地后台工作人员数量和办公室数量，大幅度降低运营成本。

10、为了应对现在的危机，以及尽最大可能年底还上鼎晖的钱，我已经把夏威夷地产项目交给美国最大的地产销售经纪公司 CBRE，即使赔钱，我们也要尽快售出。同时，我们也要在未来一段不长的时间里，把自己的重资产全部处置掉。同样的原则，即使赔很多钱，我们也要尽快处置掉。这是坚定不移的。

以上各条，都是符合逻辑的改革，这些改革并不难，只要态度坚决，一两年即可见到成效，那样，我们的运营成本将大幅度下降，盈利将大幅度上升。尤其重要的是，太平洋联盟将彻底消除补贴故疾，盈利将更加健康稳定。

和您说的这些，是经过了我一个多月的思考和反省得来的，希望能够得到您的理解和支持。有时间吗？我从多伦多专程飞去香港见您，讨论一下下一步我们怎么办？

杜厦于多伦多

2020.3.7 日

**EXHIBIT M**

Mr. Wu, Are you in Hong Kong? I hope everything is all right.

On Chinese New Year's Eve, I went abroad to play golf as originally planned, and had been to Turkey, Israel, Egypt, and the United Arab Emirates. The original plan was to return to China on February 7th, but the sudden outbreak of the COVID pandemic crisis made me unable to go back to China and so I went directly to Toronto from Dubai.

The sudden outbreak of the pandemic has brought a huge crisis to the whole country and even the whole world. Our business is similar to industries like tourism, entertainment, catering, sports, aviation, hotels, etc. Our employees cannot return to work for three months, members cannot go out, and the sales of membership cards have completely stopped.

I originally planned to convince the 20,000 members to support our business and each deposit 20,000 RMB. If so, the 20,000 members will mean a liquidity reserve of 400 million. But I overestimated my prestige and influence among members, and neither did I realize that I couldn't tell the "truth" in China. As a result, the "enemies" in the industry had something on me and they piled on the panic, which made me notorious.

I know that I have to pay you back this year. Seeing this situation, I was so anxious that I could only ask a bank operated by a friend for help.

I contacted Xie Yonglin, the new CEO of Ping An Group, who also serves as the chairman and president of Ping An Bank. He is my alumnus at the Nanjing University, and we have a good relationship.

I wrote a pragmatic message for help, proposing to mortgage my five golf courses in Beijing and Tianjin to Ping An Bank, and borrow RMB 600 to 800 million from his bank. Twelve minutes later, Xie Yonglin wrote back and said, "If possible, I will definitely help." At the same time, he instructed Guo Shibang, the vice president in charge of risk control at the head office of Ping An, Zeng Xiaoming, the director in charge of credit approval, Li Yiqi, the senior loan review officer, Wu Leiming, the president of the Beijing branch, and Duan He, the general manager of the major customer department of the Beijing branch, to construct a temporary work team, cooperating with the team of my company's CFO Zhang Hongwei. They have been working tensely for 14 consecutive days, with no rest on weekends.

It is not yet known to us whether the loan will be approved. There are still some problems with the mortgage of my five courses, and we still don't know if we can pass the "risk control" test. However, considering this special period of the pandemic, special treatment is not completely impossible. I am still waiting for Xie Yonglin's final message.

**EXHIBIT M-1**

If the loan of RMB 600 to 800 million can be successfully obtained from Ping An Bank, there will be no problem in paying back the loan to CDH, and the cash flow crisis of the Pacific Links Group can be fully resolved.

But if Ping An Bank fails to approve the loan to Pacific Links, I have to discuss with you and CDH what we should do for the next step.

This crisis has made me reconsider the profit model and operating system of the Pacific Links. The followings are some of my thoughts:

First, no matter how difficult it is, we cannot hurt the interests and trust of our members. Especially at such a difficult time, it is necessary to show that the Pacific Links is responsible for its members. This is the basis for our future foothold in the Chinese golf market, and even the key to safely surviving this crisis. Therefore, the "$60" price tag cannot increase in a fairly long period of time, and no adjustment should be made to other rights or interests of our members for the time being.

Second, we should treat employees as we treat our own children and families. For the departments that should be streamlined, we should give the employees who are willing to stay a way out, place them in the new membership card sales department and let them have the opportunity to make money by themselves, unless they don't want to stay any more.

Third, we should treat all the network golf courses as we treat our partners and brothers. We should show consideration to each other, understand and care for each other, and also find a solution to the crisis that is acceptable to both parties. We should call for overcoming difficulties together.

Fourth, we must let everyone know that not only we are bearing the great difficulties and responsibilities by ourselves, but we are also full of confidence and belief that we can weather the storm.

Fifth, the business strategy of the Pacific Links needs to be adjusted significantly, and the high-level resources of our one thousand network courses should be fully utilized (currently they are only serving life members, and the resource utilization rate is only 3%).

a. The first way is to issue a "short-term card" (membership card ranging from one to three years), and the membership fee is only from RMB 2800 to 4800. Short-term card members can also play in 1,000 network courses in 50 countries around the world and enjoy VIP prices. The VIP price is about RMB 200 higher than the purchase contract price between us and the courses, and about RMB 200 lower than the price of the guests. We expect the sales of short-term cards to far exceed the "international cards" of lifetime membership. And for every game the member plays,

**EXHIBIT M-1**

Pacific Links can earn RMB 200. It can not only fully subsidize the playing subsidy of the "international card", but also make considerable profits.

b. The second way is to cooperate with a lot of travel agencies in South Korea, Taiwan, Japan, and Southeast Asia, and make great strides into the golf tourism market in East Asia by using the resources of our thousands of private golf courses and the professional ability of golf travel services. We are the largest golf club alliance in the world, and we also have the most professional golf travel service system around the world. This market is huge and the profit prospects are considerable.

c. The third way is to open our booking platform to golf fans in the society, and provide it to those who don't want to buy membership cards at a lower price than the price of guests. This demand is far greater than that of members.

In short, we need to open our network courses system to the whole society, so that "massive amount of fans playing and travelling" can become our main methods of making profits.

Sixth, while making every effort to expand the travel service system of Pacific Links, we should make use of the resources of our 21,000 high-net-worth members, continue to develop member value-added services such as skiing, wine, luxury group purchases, financial and insurance product group purchases, and develop new profit growth points.

Seventh, greatly improve the technical content of the company's operation and management, use the online APP booking system to replace the full manpower "400 call system", complete the upgrade of the booking system, and greatly reduce the costs.

Eighth, use the new system that encourages our members to sell membership to their friends and enjoy company rewards, to gradually replace the old system where salespeople sell cards and receive high sales commissions. As a result, the company's operating income will be greatly improved, and the cost will be greatly reduced.

Ninth, after completing the above reforms, the company will gradually implement all services online, from the sales of all kinds of membership cards and tourism products, the booking of courses to the individual services of fans. It can significantly reduce the number of backstage staffs and offices in various places, and greatly reduce the operating costs.

Tenth, in order to solve the current crisis and to do our best to pay back CDH's loan at the end of this year, I have asked CBRE, the US's largest real estate sales agent company to sell the Hawaii land properties. We will sell it even if it means taking a loss. At the same time, we will dispose all of our heavy assets in the near future. We

**EXHIBIT M-1**

will stick to the same principle, i.e. liquidating them as soon as possible even if we suffer losses during the process. This is a determined strategy.

The above items are all logical reforms. These reforms are not difficult to achieve. As long as we are determined, we can see the results in one or two years. In this way, our operating costs will be greatly reduced, and our profits will greatly increase. Most importantly, Pacific Links will completely eliminate our stubborn disease of subsidies and make profits healthier and more stable.

What I have said above is the result of my thoughts and considerations for more than a month, and I hope that you can understand and support me.

If you have time, I would fly from Toronto to Hong Kong to meet you and discuss our next step.

**EXHIBIT M-1**

**CBRE**

**Rudy Anderson**
Chief Executive Officer
6103 Terawood Drive
Orlando, FL 32819
randerson@pacificlinks.com
+1 808 738 9205

Capital Markets
5780 Fleet Street, Suite 100
Carlsbad, CA 92008
www.cbregolfandresort.com

**Jeff Woolson**
Managing Director
jeff.woolson@cbre.com
+ 1 760 438 8530

| | |
|---|---|
| Date: | March 23, 2020 |
| To: | Rudy Anderson |
| From: | Jeff Woolson |
| Subject: | Makaha Valley Marketing Update |

The following represents a current summary of our marketing efforts for Makaha Valley Golf Resort & Residences.

### Key Dates and Statistics:

| | |
|---|---|
| Executed Confidentiality Agreements | 56 |
| Initial Marketing Eblast | February 4, 2020 |
| Second Eblast | February 18, 2020 |
| Third Eblast | March 3, 2020 |
| Sent Email | 6,160 |
| Viewed Email | 2,555 |
| Viewed Website | 198 |
| Viewed Agreement | 131 |
| Entered VDR | 37 |
| Downloaded Documents | 33 |
| Web Presence | The listing opportunity was placed on the www.cbregolfandresort.com website. |
| Marketing/ Due Diligence Site | The Offering Memorandum (OM) has been available online and copies have been distributed to interested buyers. Due diligence information is also available online at: www.cbremakahavalley.com |



*Note: some groups have multiple contacts signing CA / entering Virtual Deal Room.*

**EXHIBIT N**

## Interested Parties

| First | Last | Company | Agreement | Notes |
|---|---|---|---|---|
| Derrick | Fujisaki | Hawaiian Island Homes, Ltd. | Executed | 3/6/2020 Counter sent back to Savio 02/26/2020-Hawaii meeting with Savio and Derek 2/27. 2/20/2020 -Called Derrick. No answer. 2/18/2020 -Represents/works for Peter Savio company. Hawaii developer, owns many properties, sold Elleair /Maui Nui golf club and Maui Beach Hotel to them years ago. |
| Cameron | Higgins | Higgins Realty Corp | Executed | 03/15/2020 - Travel plans on hold until April. 03/06/2020 - Working on schedules for their visit mid month. 02/21/2020 Spoke with Cameron, client is closing on large acquisition March 3 which is taking precedence. Will be in Hawaii mid March, will likely be meeting and touring property with them at that time. 02/11/2020 -Broker who represents Blue Mountain Communities based in Vacaville. Transacted on a smaller scale residential development on Oahu 3 years ago. Most of their projects are in Northern California although they are trying to find a new project in Hawaii. |
| Eric | Lee | Moa Group, Inc | Executed | 03/03/2020 - Eric is the "buyer rep" for Keum Suk Bang but Adam Dornbush is his broker. Bang owns Kumho Dental Pharmaceutical and both Bang and Lee own homes in Makaha. |
| Don <br><br> Sofia | Rady <br><br> Beschen | Pacific Preferred <br><br> Broker | Executed | 03/20/2020 - Interested, travel plans on hold at the moment. 03/06/2020 - His broker is Sofia Beschen, has shown initial interest and just starting to dig in. |
| Victor <br><br> (Thor) | Gau <br><br> (Johannsson) | Shenzhen Jinchuan Investment Holdings Co., Ltd. <br><br> (TIC) | Executed | 03/16/2020 - Gao sent an email on Sat 3/14 that he can sign the CA but no one from China can come see the property which must happen before he submits an LOI. 3/9/2020 Thor has put us in contact with Victor Gau with Shenzhen Jinchuan Investment Holdings Co., Ltd. Although Victor has not signed the CA, we expect to receive it shortly. Rudy knows Victor from his time in China. They are interested. Affiliated with Victor Gau who is expected to execute the CA momentarily. |
| Will <br><br> Russell <br><br> Neil | Gustafson <br><br> Guyser <br><br> Abercrombie | Wagco <br><br> Geyser Holdings | Executed | 03/16/2020 - We submitted a counter to Geyser on 3/10 with a change of price to $27 million. Geyser responded on 3/13 with a change of DD period to 180 days (from his originally 75 days) and sticking with his $20 mil price. We have not responded yet. 3/02/2020 - Tour with the Governor today 2/28/2020 - Will turned in an offer with Russell Geyser for $20mil 2/24/2020 - Will is working with Russell Geyser and thinks he will be turning in an offer today or tomorrow. His valuation is in the low $20 mil though. 2/18/2020 -Will is a developer that likes hairy deals. He lives in Maui and has a wealthy partner that knows of Makaha and is very interested. He wants to tour soon and talked of making an offer sooner than later. 2/27/2020 - Geyser is operating under Will Gustafson's CA and has submitted an offer for $20mil. |

# EXHIBIT N

| First | Last | Company | Agreement | Notes |
|-------|------|---------|-----------|-------|
| Alex | Kang | Advanced Financial Technologies | Executed | 03/02/2020 - They are on hold until Coronavirus crisis is over. All are working out of their houses.  02/05/2020 - Alex represents a publicly traded Korean Company that is looking for an American project.  Wants to be upgraded to medium team. |
| Bhavin | Patel | Buckhead America Hospitality | Executed | 02/19/2020 - Spoke with Bhavin, family hospitality company, looking for more deals.  Recently completed a ground up project on Georgia coast. |
| John | Grambling | CAI Hospitality | Executed | 03/20/2020 - sent email 03/16/2020 - Called again but no answer or VM option 02/18/2020 -Attempted contact, number with no VM option. Sent email. |
| Jimmy | Han | Century Golf | Executed | 03/02/2020 - Still reviewing the information. Jimmy was involved with the sale of PGA West. Development might be too much. 02/28/2020 - Jeff has a call in with Jimmy, we've worked with him in the past. He mentioned having a couple of groups looking for acquisitions. Jeff spoke with Jimmy, his group is mainly looking for golf and not as large of a residential component. But he is going to revisit the DD and circle back with them to gauge interest level. |
| David | Asakura | Commercial Asset Advisors | Executed | 03/23/2020 - No response 02/18/2020 - Discussed overview with David, may have Japan based client. |
| Cindy | Boulton | Continental Asset Management | Executed | 02/21/2020 - Will be meeting with them in March when they are in Hawaii.  Not likely buyers.  02/18/2020 - Scheduling call with C.A.M., owns several multifamily properties and hotel on Kauai. In Hawaii often and will meet with representatives of the company. |
| W. Adam | Dornbush | Dornbush & Co., Ltd. | Executed | 3/9/2020 - Adam says he doesn't think his guys are interested in the whole thing but one course and 100 homes to create a very exclusive community for Koreans. I told him if that is what they are interested in, write an offer and we could combine his offer with someone interested in spinning off the course.  He said they would want the open course. 02/18/2020 0- Adam is a broker who we've worked with in the past and spoken to about Makaha |
| Tommy | Naples | Eagle Point Hotel Partners | Executed | 02/21/2020- Reached out to Tommy again via email to schedule call.  No response yet. 02/04/2020 - Referred by ewarner@ eaglepointhotels.com 02/18/2020 - Attempted contact, mailbox full. sent email. |
| Hugo | Chau | Frost Inc | Executed | 03/20/2020 - no response to my email 03/16/2020 - Tried calling but number no longer in service, going to follow up over email 02/18/2020 0- left VM |
| Gray | West | Gray Management | Executed | 02/26/2020 - Spoke to Ralph Gray and he's no where near the $30 mil ask.  He's going to work on it and get back to me. 02/24/2020 - His name is Ralph Gray, Jeff has talked in the past. He is going to connect. |
| Aaron | Grant | Kohanaiki | Executed | 03/16/2020 -sent follow up email 02/21/2020 -left VM |
| James | Murdock | Murdock Capital | Executed | 03/02/2020 - Sent Murdock an email because the phone number he left doesn't work. He's signed up for several properties but has never toured or written an offer.  About to be removed from the database. 02/21/2020 -number doesn't work, sent email |
| Kevin | Aucello | Pacific Hotel Investments | Executed | 03/02/2020 -Kevin is a former CBRE Hawaii Broker in our Hotel division. He is also formally with Outrigger.  He left and started Pacific Hotel Investments (www.pacifichotelinvestments.com) and has a client that would be interested in the project if they could also build a hotel. |
| Janie & Abe Lee | Kim | Unknown | Executed | 03/20/2020 - Her client is in Korea. They cannot come to Hawaii right now. 03/13/2020 - Their client is a Korean developer |
| Harris | Sweigart | WHS Inc. | Executed | 03/23/2020 - No response to my email or VM 02/18/2020 -spoke to his associate and Harris is reviewing OM |
| Michael | Zmetrovich | Z Golf Properties | Executed | 3/2/2020 - He's mostly a golf guy so not sure how he would be interested in a development opportunity.  02/19/2020-Left VM with Michael |

**EXHIBIT N**

| First | Last | Company | Agreement | Notes |
|-------|------|---------|-----------|-------|
| Jeffrey | Allen | Alpha Group Holding Company | | 02/19/2020 - Left VM with Jeff |
| Johnathan | San Antonio | Ares Management | Executed | 03/03/2020 - Thanks for checking in. We discussed internally and are passing on this one. Pls keep us informed about other opportunities. 02/28/2020 - Called Jonathan. VM. Sent an e-mail. 02/20/2020 - Request a conference call next week to Jonathan 02/10/2020 - YK and AR discussed with Jonathan an overview of the project and opportunity. Ares is familiar with Hawaii as they have a large project in Makena on Maui currently. Will be taking a deeper look at Makaha. |
| Trent | Thomas | CBRE | Executed | 02/20/2020 -Asked him the status. His client is reviewing. 02/14/2020 -Discussed overview of property with Trent, has several investors in mind from another project he had marketed. |
| Andy | Chao | Chao Capital | Executed | 03/16/2020 - Spoke to Andy but he said Makaha is too large of a project for him 02/18/2020- left VM |
| Heather | Yang | Chinyang valley CC | Executed | 02/21/2020 -I met with Heather on a tour for another listing. We talked about Makaha and she's going to review the OM. 02/18/2020 -Heather owns a golf course in Korea called Chin Yang Valley |
| Kyle | Larsen | Choice Hotels International | Executed | 02/18/2020 - spoke with Kyle, but Choice is a brand who would be interested in working with the developer |
| Jerry | Feng | CIM International Group, Inc | Executed | 03/16/2020 - Sent an e-mail. No response 3/5/2020 - Sent follow up email 02/26/2020 - sent e-mail to Jerry |
| Kana | Hatakeyama | Hawaii Life | Executed | 03/17/2020 - Her Japanese client turned down. 3/5/2020 - Sent follow up email 02/26/2020 - Spoke with Kana. Another broker of her office may have a client who is looking for golf course. 02/18/2020 - Hawaii broker, reaching out to discuss with Kana. |
| Edmond | St. Geme | Jupiter Holdings LLC | Executed | 02/18/2020 - Left VML with Norm Thatch, Hawaii head of Jupiter. 02/19/2020 1- Most likely a pass for them, too large of an undertaking. |
| Joe | Root | LAKE STREET GROUP, LLC | Executed | 03/16/2020 - Joe wrote back stating he's not interested 02/18/2020 -left VM |
| Maria | Kawananakoa | Locations LLC | Executed | 03/20/2020 - Spoke with Maria. Her client is in Australia. Realistically it is not right time for her client. 03/05/2020 - Send an e-mail to notify DD access provided. |
| Brian | Napleton | North American Real Estate Brokers | Executed | 02/19/2020 -Left VML with Brian. |
| Jordan | Krantz | Prevision Golf Ventures | Executed | 03/16/2020 - According to Jordan, they are holding off on potential Hawaii assets. They are concerned about reliance of "target clientele from overseas" for Hawaiian projects so only looking at opportunities on the mainland. 03/02/2020 - Money partner has been overseas and they will know his level of interest by 3/6 and will reach out to me. 02/18/2020 -Jeff and Jordan have exchanged emails 02/11/2020 -Hawaii discussed the overview of the deal and answered many of the basic questions on the property and deal. Unsure as to source of funds for this group. |
| Bruce | Currie | Replay Resorts | Executed | 03/03/2020 - Michael Coyle says they are passing on the opportunity. They can't get over the lack of beach front. "A golf based hotel not on the water in Hawaii may be a tough sled". 02/18/2020 -We had a call with Michael Coyle who is with Replay. 02/14/2020 -Replay has a history with the project as Mr. Du wanted them to help develop but they were conflicted out by Turtle Bay that they were asset managing. They remain interested and we have a call with them at 8am PST on 2/18. |
| David | Richardson | Residential Broker | Executed | 02/21/2020 -spoke briefly with David but he needed to call me back |
| Roy | Sakamoto | Sakamoto Properties | Executed | 03/05/2020 - Called Roy. Not client showed interest. 02/19/2020 -02/14/20 - Talked Roy. He is a broker and may have a client. |

**EXHIBIT N**

| First | Last | Company | Agreement | Notes |
|-------|------|---------|-----------|-------|
| Chris | Westfahl | Silverpeak Real Estate Partners | Executed | 03/16/2020 - Spoke to Chris, he doesn't have interest but mentioned he showed it to David Yamamoto. He hasn't had feedback yet but considers David's silence a lack of interest. 02/21/2020 -Emailed Chris to schedule call, has done work on Hawaii Island. 02/21/2020 -left VM for Chris |
| Wayne | Morrison | SixRock Group, LLC | Executed | 03/09/2020 0- 'Hi, Tom. Thank you for checking in. We did a considerable amount of due diligence and came to the conclusion that the financial modeling doesn't support an acquisition.  We are focusing on a Caribbean location and two European sites.' 3/9/2020 - sent follow up email 02/28/2020- Wayne called back and he's reviewing DD  02/18/2020 -left VM, Six Rock Group is tied to the Rockefeller family |
| Brittany | Boxler | T2 Hospitality | Executed | 03/20/2020 - They are only looking for hotel investments 02/21/2020 -left VM, she signs up for most of our stuff but never calls back. |
| Tim | Paul | Tim Paul Real Estate Consulting | Executed | 03/20/2020 - Tim is now looking at some of our other listings with no focus on Makaha. 03/02/2020 - Spoke with Tim but due to a family issue has not had a chance to dive in.  There is interest but has not had time to dive in. Tim has high-net individuals and name brand investors.  02/21/2020 - spoke with Tim, he is still reviewing OM but doesn't sound like a serious player |
| Stuart | Miller | Tower Development | Executed | 03/22/2020 - Tower Development is a pass for now. 03/03/2020 - Sent an e-mail to notify the receipt of CA and access of DD library. |
| Jeffrey Ryan Lee | Barry Donn Neibart | Trinity Investments | Executed | 02/21/2020- Reached out to meet in person with Trinity, shooting for Thursday 2/27. 02/21/2020 -VM in with Ryan Donn |
| Jaime | Obregon | Virimar Holdings, Inc. | Executed | 03/20/2020 - Spoke with Jaime, they are looking to develop/convert into a ultra high end senior resort community. He said this isn't the right site for them based on the surrounding neighborhood. 02/04/2020 -CA Agreement Notes: Looking for site for an ultra high end senior resort. |
| John | McEwan | Zinno Group LLC | Executed | 02/14/2020 - LM 2-14-20; McEwan signs up for everything, talks a big game but never writes an offer. Very close to be taken out of the database. |
| Kendall | Kim | Unknown | Executed | 02/19/2020 - Spoke with Kendall. Jeff Stone company. He will review the OM. 02/10/2020 -Referred by graywestllc@aol.com |

**EXHIBIT N**

# EXHIBIT O



鹫峰居士                                              3-29 08:18

姚远：收到你的信。文件已经公布出去，恐怕是收不回来了。一个半月前，我就预见到了会有这一天，所以发了那封给会员的公开信，引起轩然大波。过了半个月，果然噩梦成真。

一个月前，我联系老吴，想飞去香港见他，他拒绝见我，说等你们团队商量后再定时间。直到今天，我也没有等到他的消息。

我们利益是一致的，我一辈子没有借人钱不还的记录，因此想找老吴商量万全之策，我不想让鼎晖为难，想和你们一起想办法，度过新冠疫情带来的危机。希望我们能够站在一起，公克时艰。其实出路只有一条，尽快卖出球场和夏威夷地产，一边还借款，一边充实流动资金，让市场重新建立信任。

现在的好处是，有了这次"暂停"，和联盟球场价格也好谈了，"60美金"这七年未动的价格也好涨到合理位置了。其实，扣除会员缴纳的年费后，过去四年，我们平均每年给会员的补贴只有3837元。如果这次以后，联盟球场普遍降一些价，会员打球价格稍微涨一点，再去掉几个补贴最大的球场，仍然维持会员在全球800球场打球的权利，我们的模型是非常赚钱的。

除此之外，过去七年，我们公司总运营成本，达到了总收入的67.8%，这太高了。如果我们把这个数降到45%，每年将净增将近2亿利润。

综上所述，如果我们能够卖出球场，还上你们的钱，公司还是充满光明前景的。

在这场灾难面前，我希望你们能够和我们站在一起，共同发掘各自的资源，尽快卖出球场和所有重资产，还上你们的钱，使公司重新运营。

我们需要尽快商量，寻找处置资产的办法。

杜厦



姚远 🟢                                            3-29 09:20

杜总，尽快处置资产和暂停大部分补贴这两点我们是认可的。但有一点我昨晚和Vivian沟通，也提请您注意，在完全暂停自有球场打球和开放极少数打球权给核心会员之间，我们需要寻找一个平衡点。未来三个月将自有球场开放有限场次给忠实的核心会员，能避免重大冲突，为处置赢得时间。否则在处置时，潜在买家或因为这个庞大的会员集体维权的潜在风险而放弃交易，这点还请三思。我认为您的团队可以在不影响自有球场运营的前提下，

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 288 of 357

I have received your letter. The document has been published and I am afraid it's impossible to recall it. I have expected such a result a month and a half ago, so I sent the open letter to our members which has caused a great stir. Half a month later, the nightmare finally came true.

One month ago, I contacted Mr. Wu and wanted to fly to Hong Kong to meet him. He declined saying that he needs to discuss with your team and then agree on a time for meeting. As of now, I have not received his further information. Our interests are aligned. I have never in my life a record of failing to pay back debts. So, I want to discuss with Mr. Wu to find a perfect solution. I don't want to leave CDH in a difficult situation but want to find a way with you to pull through the Covid-19 crisis. Therefore, I wish we can stand together to overcome the difficulties. In fact, there is only one way out, which is to sell the golf courses and the Hawaii land properties. This would pay back the loans and also increase our working capital and thus rebuild trust in the market.

The benefit of this "temporary suspension" is that it would be easier for us to negotiate the price with the network golf courses and the "$60" price tag, which has not changed over the past seven years, will be raised to a reasonable level. As a matter of fact, after deducting the annual membership fee, we have only subsidized an average of RMB 3,837 per year to each of our members over the past four years. If the prices paid to network courses are generally reduced, membership prices are slightly higher, and a few of the most heavily subsidized courses are removed, and at the same time, we still maintain members' rights of playing in 800 courses worldwide, our business model would be really profitable.

Apart from this, over the past seven years, our total operating costs have reached 67.8% of our total revenue. That's way too high. If we reduce that to 45%, there will be a net increase of nearly 200 million a year.

In conclusion, if we can sell the golf courses and thus pay back your loans, the company still has a bright prospect.

In front of this crisis, I hope that we can stand together, explore our own resources, sell the courses and all the heavy assets as soon as possible, and then I can pay back your loans and get the company running again.

We need to discuss and find a way to dispose of the assets as soon as possible.

Du Sha

**EXHIBIT O-1**

# PL NORTH AMERICA – SUMMARY OF USAGE OF FUNDS ($USD, in M)



Capital investment from related China entities

Capital investment from *4539591 Canada Inc (Note 1)*

Private Debt Outstanding - $6M relating to the re-financing of EB5 Debt

$149M

$50M

$6M

Prepared: April 23, 2020

PL North American Entities: PLUSH, PLUSS, PL Canada Services, Tournaments (Hawaii & Canada)

**$149M + $50M + $6M = $205M**

$71M

$51M

$44M

$9M

$15M

$15M

PLUSH - Golf Course Ownership ($30M) and Divestiture ($41M)

Makaha Development Project Assets (net of Towne notes)

Operating Losses – PL US Services

Operating Losses – PL Canada Services

Tournament Expenses – PL Championship Hawaii & Canada

Expenses paid on behalf of China (27 Club construction, Beijing Vntr)

*Note 1 - $50M capital investment does not include accrued interest of $16M owing to 4539591 Canada Inc

**EXHIBIT P**

DEBTORS 003328 (Confidential)

KDL CPAS LLC
745 FORT STREET, SUITE 1415
HONOLULU, HAWAII 96813
PHONE: (808) 784-3757

DECEMBER 14, 2021

PACIFIC LINKS US HOLDINGS, INC. &
SUBSIDIARIES
255 DUNCAN MILL ROAD, SUITE 307
TORONTO ON CANADA M3B 3H9

PACIFIC LINKS US HOLDINGS, INC. &:

ENCLOSED ARE YOUR 2020 CORPORATE TAX RETURNS, AS FOLLOWS...

2020 U.S. CORPORATION INCOME TAX RETURN (CONSOLIDATED)

2020 HAWAII CORPORATION INCOME TAX RETURN

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

SINCERELY,


KDL CPAS LLC

CLIENT COPY

**EXHIBIT Q**

DEBTORS 009868 (Confidential)

**INCOME AND DEDUCTIONS**

| | CONSOLIDATED AMOUNTS | ADJUSTMENTS | ELIMINATIONS | COMBINED AMOUNTS | PACIFIC LINKS US HOLDINGS INC **-***5285 | HAWAII MVCC LLC **-***4597 | HAWAII MGCW LLC **-***0447 | MDRE LLC **-***3889 |
|---|---|---|---|---|---|---|---|---|
| Gross receipts or sales | 892,160. | | | 892,160. | | 892,160. | | |
| Less returns and allowances | | | | | | | | |
| Net Sales | 892,160. | | | 892,160. | | 892,160. | | |
| **Cost of goods sold:** | | | | | | | | |
| Inventory at beginning of year | | | | | | | | |
| Purchases | 75,177. | | | 75,177. | | 75,177. | | |
| Cost of labor | | | | | | | | |
| Additional section 263A costs | | | | | | | | |
| Other costs | | | | | | | | |
| Inventory end of year | | | | | | | | |
| Cost of goods sold | 75,177. | | | 75,177. | | 75,177. | | |
| **Gross profit** | 816,983. | | | 816,983. | | 816,983. | | |
| Dividends | | | | | | | | |
| Interest | | | | | | | | |
| Gross rents | | | | | | | | |
| Gross royalties | | | | | | | | |
| Capital gain net income | | | | | | | | |
| Net gain or (loss) Form 4797 | | | | | | | | |
| Other income              STMT 5 | 22,628. | | | 22,628. | 2,280. | 20,348. | | |
| **Total Income** | 839,611. | | | 839,611. | 2,280. | 837,331. | | |
| **Deductions** | | | | | | | | |
| Compensation of officers | | | | | | | | |
| Salaries and wages | 473,987. | | | 473,987. | | 372,937. | 101,050. | |
| Repairs | 47,499. | | | 47,499. | | 46,699. | 800. | |
| Bad debts | | | | | | | | |
| Rents | | | | | | | | |
| Taxes                     STMT 6 | 46,551. | | | 46,551. | | 36,962. | 9,589. | |
| Interest | | | | | | | | |
| Charitable Contributions | | | | | | | | |
| Depreciation not claimed elsewhere | 101,412. | | | 101,412. | | 101,412. | | |
| Depletion | | | | | | | | |
| Advertising | | | | | | | | |
| Pension, profit-sharing, etc., plans | | | | | | | | |
| Employee benefit programs | 185,576. | | | 185,576. | | 163,267. | 22,309. | |
| Other deductions          STMT 7 | 491,107. | | | 491,107. | 102,686. | 361,327. | 12,043. | 15,051. |
| **Total Deductions** | 1,346,132. | | | 1,346,132. | 102,686. | 1,082,604. | 145,791. | 15,051. |
| Taxable income before NOL and special deductions | -506,521. | | | -506,521. | -100,406. | -245,273. | -145,791. | -15,051. |
| Net operating loss deduction  STMT 3 | | | | | | | | |
| Special deductions | | | | | | | | |
| **Taxable Income** | -506,521. | | | -506,521. | -100,406. | -245,273. | -145,791. | -15,051. |

028241
04-01-20

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 189   Filed  04/15/22   Page 292 of 357

EXHIBIT Q

DEBTORS 009895 (Confidential)



**CHASE ♦**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2020 through January 31, 2020
Account Number: ▬Redacted▬ 9772

### CUSTOMER SERVICE INFORMATION

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001269 DDA 703212 03220 NNNNNNNNNN 1 000000000 60 0097
INTERNATIONAL MAIL
PACIFIC LINKS US SERVICES INC.
307-255 DUNCAN MILL
NORTH YORK ON



## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$344,370.71** |
| Deposits and Additions | 1 | 400,000.00 |
| Checks Paid | 2 | - 7,915.00 |
| Electronic Withdrawals | 35 | - 489,208.55 |
| **Ending Balance** | **38** | **$247,247.16** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Chips Credit Via: Standard Chartered Bank/0256 B/O: Pacific Links Golf Limited Chai/Hong Kong Ref: Nbnf=Pacific Links US Services Inc. North York On M3B3H-9 CA/Ac-000000 002576 Org=/00000004471 9053415 Chai/Hong Kong Ogb=Standard Chartered B Ank (Hong Kong) Hong Kong Hong Kong Hk Obi=Fund Transfer To Plus Servi Ssn: 0028525 Trn: 0393700015Fc | $400,000.00 |

**Total Deposits and Additions**                                                                                                                   $400,000.00

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 11751 | 01/21 | $7,215.00 |
| 11752 | 01/15 | 700.00 |
| **Total Checks Paid** |  | **$7,915.00** |

U.S. Bankruptcy Court - Hawaii   #21-00009   Dkt # 199   Filed 04/15/22   Page 293 of 357

**EXHIBIT R**

Debtors (R) 011597



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Infinity Exhibits Inc Sarasota FL 34237 US Ref: Pacific Links Invoice Payment/Bnf/Invoice 8582 Imad: 0102B1Qgc04C005679 Trn: 5261200002Es | $9,000.00 |
| 01/02 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Lauren R Wright Honolulu HI 96826 US Ref: Expense Reimbursements/Bnf/Expense Reimbursement/Time/11:51 Imad: 0102B1Qgc08C014794 Trn: 5260900002Es | 3,718.28 |
| 01/02 | Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Ref: Invoice Payment/Bnf/January 2020 Consulting Fee Trn: 5261100002Es | 9,000.00 |
| 01/02 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org  Redacted  9772 Pacific Links US Services Inc. Ben:/6215243 Hong Gang Wang Ref: Business Travel/Ocmt/Cad7090,97/Exch/1.2633/Cntr/51375850/Acc/Expense Reimbursement November/2019 Trn: 6761000002Re | 5,613.05 |
| 01/02 | Orig CO Name:Merchant Service     Orig ID:1841010148 Desc Date:191231 CO Entry Descr:Merch Fee Sec:CCD   Trace#:042000010186887 Eed:200102  Ind ID:394750527029           Ind Name:Pacific Links US Servi Merchant Activity Trn: 0020186887Tc | 124.08 |
| 01/03 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Rudolph J Anderson Orlando FL 32819 US Ref: Final Credit To 808-35T63 Rudolph Janderson/Bnf/Final Credit To 808-35 T63 Rudolph J Anderson Imad: 0103B1Qgc05C023970 Trn: 5923000003Es | 5,294.66 |
| 01/03 | Online International Wire Transfer A/C: The Royal Bank of Scotland Plc London United Kingdom Ec2M -4Aa Gb Ben:/Gb73Hamp83915510015194 Michael D Jamieson Ref: Pacific Links Invoice Payment Business Expenses/Bnf/Pacific Links Invo Ice Remittance Trn: 5923200003Es | 98.00 |
| 01/06 | Online International Wire Transfer A/C: Maybank/Menara Maybank Kuala Lumpur Malaysia 50050 My Ref: December Travel Invoice Business Travel/Bnf/Pacific Links Invoice Paym Ent Trn: 5656300006Es | 2,084.54 |
| 01/06 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000257609772 Pacific Links US Services Inc. Ben:/3650771 Galloway Golf Group Bennett John Ref: December Expense Invoicebusiness Travel/Ocmt/Jpy205666,/Exch/105.3976/Cntr/48542046/Acc/Pacific Links Inv Oice Payment Trn: 8472800006Re | 1,951.33 |
| 01/06 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Executive Properties Inc Honolulu HI 96814 US Ref:/Bnf/Rent 1189 Walmanu St 1502 Glenn Fournier/Time/13:09 Imad: 0106B1Qgc06C006942 Trn: 5800500006Es | 4,100.00 |
| 01/06 | Orig CO Name:Rackspace US Inc     Orig ID:9001545001 Desc Date:     CO Entry Descr:Batch Pmtssec:Web   Trace#:021000020805042 Eed:200106  Ind ID:030-34972723833           Ind Name:Pacific Links US Servi Trn: 0060805042Tc | 4,138.68 |
| 01/07 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Pacific Links US Services Inc Honolulu HI 96813 US Ref: Pacific Links Inter-Company Workingcapital/Time/15:02 Imad: 0107B1Qgc08C006357 Trn: 5369900007Es | 50,000.00 |
| 01/07 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org  Redacted  9772 Pacific Links US Services Inc. Ben:/2502917 Ceridian Canada Ltd Ref: Payroll Account Pp4 K288Salary/Payroll Payments/Ocmt/Cad15200,34/Exch/1.2648/Cntr/57828970/Acc/Payroll Pp 4 K288 Trn: 9652900007Re | 12,017.98 |
| 01/08 | Online Domestic Wire Transfer Via: Suntrust Atl/061000104 A/C: Tiger Woods Design Inc Jupiter FL 33477 US Ref:/Bnf/Makaha Travel Reimbursement Imad: 0108B1Qgc01C011569 Trn: 4212500008Es | 6,917.64 |
| 01/10 | Orig CO Name:Proservice Natio     Orig ID:1811126318 Desc Date:     CO Entry Descr:Invoice  Sec:CCD   Trace#:321370761260484 Eed:200110  Ind ID:005008H678980           Ind Name:Pacific Links US Servi Trn: 0091260484Tc | 18,673.59 |

U.S. Bankruptcy Court - Hawaii  #21-00009  Dkt # 199  Filed 04/15/22  Page 294 of 357

**EXHIBIT R**

Debtors (R) 011598

# CHASE ○

## **ELECTRONIC WITHDRAWALS** (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/14 | Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Santander Uk Plc London, England Nw1 3An Uk Ben: Performance54 Ltd Camberley GU167Er Gb Ref: Pacific Links Invoice 3078 Invoice Payment/Bnf/Pacific Links Remittanc E Ssn: 0436885 Trn: 5823500014Es | 4,500.00 |
| 01/14 | Online International Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Bank Plc Re Hbuk London, United Kingdom Ben: Iagto London Ec2P2Bx Gb Ref: Pacific Links Invoice 109855 Invoice Payment/Bnf/Pacific Links Invoice Remittance Ssn: 0436887 Trn: 5823900014Es | 590.00 |
| 01/15 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Pacific Links US Services Inc Honolulu HI 96813 US Ref: Pacific Links Inter-Company Workingcapital/Time/16:03 Imad: 0115B1Qgc06C022626 Trn: 6170800015Es | 120,000.00 |
| 01/15 | Online Domestic Wire Transfer Via: Hsbc USA/021001088 A/C: Trans World International LLC New York NY 10010 US Ref: Pacific Links Invoice 2975651/Bnf/Pacific Links Invoice 2975651 Imad: 0115B1Qgc06C022632 Tm: 6171400015Es | 1,800.00 |
| 01/15 | Online Domestic Wire Transfer A/C: Glenn M Fournier Claire H Fournier Orlando FL 32803-1301 US Ref: Pacific Links Invoice Payment/Bnf/January Consulting Fee And Expenses/Acc/916231061 Glenn M Fournier 1301 Lake Shore Drive Orlando FL 32801 US Tm: 6170900015Es | 17,226.59 |
| 01/15 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Lauren R Wright Honolulu HI 96826 US Ref: Expense Reimbursements/Bnf/Expense Reimbursement/Time/16:03 Imad: 0115B1Qgc08C011897 Tm: 6171100015Es | 1,582.42 |
| 01/15 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org ▉▉ Redacted ▉▉ 9772 Pacific Links US Services Inc. Ben:/37311997361 Pacific Links Canada Services Inc Ref: Pacific Links Intercompany Fundingbusiness Expenses/Ocmt/Cad20000,00/E Xch/1.2689/Cntr/81960548/Acc/Pacifi C Links Intercomp Trn: 6752200015Re | 15,761.68 |
| 01/16 | Online International Wire Transfer A/C: Maybank/Menara Maybank Kuala Lumpur Malaysia 50050 My Ref: January Invoice Consulting Invoice Payment/Bnf/Pacific Links Invoice P Ayment Tm: 4472500016Es | 9,000.00 |
| 01/16 | Online International Wire Transfer A/C: The Royal Bank of Scotland Plc London United Kingdom Ec2M -4Aa Gb Ben:/Gb73Hamp83915510015194 Michael D Jamieson Ref: Pacific Links Invoice January 2020 Invoice Payment/Bnf/Pacific Links I Nvoice Remittance Tm: 4471600016Es | 9,000.00 |
| 01/21 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org ▉▉ Redacted ▉▉ 9772 Pacific Links US Services Inc. Ben:/2502917 Ceridian Canada Ltd Ref: Payroll Account Pp4 K288Salary/Payroll Payments/Ocmt/Cad15200,34/Exch/1.2709/Cntr/10005612/Acc/Payroll Pp 4 K288 Tm: 9630600021Re | 11,960.30 |
| 01/22 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Pacific Links US Services Inc Honolulu HI 96813 US Ref: Pacific Links Inter-Company Workingcapital/Time/11:02 Imad: 0122B1Qgc07C006034 Trn: 4284700022Es | 75,000.00 |
| 01/24 | Orig CO Name:Proservice Natio     Orig ID:1811126318 Desc Date:     CO Entry Descr:Invoice  Sec:CCD   Trace#:321370768260843 Eed:200124  Ind ID:005008H681473           Ind Name:Pacific Links US Servi Trn: 0238260843Tc | 18,442.59 |
| 01/27 | Orig CO Name:Nextiva Voip        Orig ID:0000099200 Desc Date:200124 CO Entry Descr:8009834289Sec:Web   Trace#:021000027288583 Eed:200127  Ind ID:          Ind Name:Richelle Nemeth ▉▉ Redacted ▉▉ 6347 Tm: 0247288583Tc | 496.25 |
| 01/29 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Rudolph J Anderson Orlando FL 32819 US Ref: Final Credit To 808-35T63 Rudolph Janderson/Bnf/Final Credit To 808-35 T63 Rudolph J Anderson Imad: 0129B1Qgc07C005777 Tm: 4039300029Es | 17,438.12 |
| 01/30 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Harry Chang Tsim Tsa Tsiu 89001 Hk Ref:/Bnf/January Consulting Invoice/Time/11:24 Imad: 0130B1Qgc04C004214 Tm: 4417000030Es | 11,285.00 |



Debtors (R) 011599

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/30 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Gallagher Kane Amai Aal Alc Honolulu HI 96813 US Ref:/Bnf/Lauren Wright Office Rent And Parking/Time/11:24 Imad: 0130B1Qgc06C006280 Tm: 4417500030Es | 2,874.34 |
| 01/30 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Lauren R Wright Honolulu HI 96826 US Ref: Expense Reimbursements/Bnf/Expense Reimbursement/Time/11:24 Imad: 0130B1Qgc06C006278 Tm: 4417100030Es | 1,413.07 |
| 01/30 | Online International Wire Transfer A/C: Bank of Montreal Montreal H2Y1L6 Canada CA Ref: January Contracting Invoice Invoicepayment Tm: 4418000030Es | 14,564.72 |
| 01/30 | Online Domestic Wire Transfer Via: Fst Haw Hono/121301015 A/C: Executive Properties Inc Honolulu HI 96814 US Ref:/Bnf//Rent 1189 Walmanu St 1502 Glenn Fournier/Time/11:24 Imad: 0130B1Qgc06C006282 Trn: 4417300030Es | 4,100.00 |
| 01/30 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: ▮ Redacted ▮ 9772 Pacific Links US Services Inc. Ben:/37311997361 Pacific Links Canada Services Inc Ref: Pacific Links Intercompany Fundingbusiness Expenses/Ocmt/Cad25000,00/E Xch/1.2859/Cntr/14205207/Acc/Pacifi C Links Intercomp Trn: 7476200030Re | 19,441.64 |

**Total Electronic Withdrawals** $489,208.55

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $316,915.30 | 01/16 | 431,478.19 |
| 01/03 | 311,522.64 | 01/21 | 412,302.89 |
| 01/06 | 299,248.09 | 01/22 | 337,302.89 |
| 01/07 | 237,230.11 | 01/24 | 318,860.30 |
| 01/08 | 230,312.47 | 01/27 | 318,364.05 |
| 01/10 | 211,638.88 | 01/29 | 300,925.93 |
| 01/14 | 206,548.88 | 01/30 | 247,247.16 |
| 01/15 | 449,478.19 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC


JPMorgan Chase Bank, N.A. Member FDIC

U.S. Bankruptcy Court - Hawaii #21-00009 Dkt # 199 Filed 04/15/22 Page 296 of 357
**EXHIBIT R**

Debtors (R) 011600



## STOP PAYMENT RENEWAL NOTICE

**ACCOUNT NUMBER**
Redacted 9772

**BANK NUMBER**
703

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000006-01 | 04/06/17 | 04/06/20 | 11466 | $60.00 |



Pacific Links US Services Inc.
307-255 Duncan Mill
North York ON

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

U.S. Bankruptcy Court - Hawaii #21-00009 Dkt # 199 Filed 04/15/22 Page 297 of 357

**EXHIBIT R**

Debtors (R) 011601


This Page Intentionally Left Blank

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 199 Filed 04/15/22 Page 298 of 357

**EXHIBIT R**

Debtors (R) 011602

Dear Stanford,

Hope this letter finds you well since we last met in Hawaii. Rudy tells me that you had a very good meeting and I am very happy that we will now be able to start this project soon with your input and leadership. We look forward to receiving the draft development agreement as soon as possible.

Pacific Links has been a great success story in China over the past five years. We have 14068 members as of this letter and still growing rapidly. I'm proud to say that Pacific Links has grown to be one of the biggest golf membership platforms in the world.

We're fortunate to have built a great relationship with our member base. Not only do they advocate for PLI on the market with passion, but they have complete trust with our brand. I personally feel it a suitable time for us to dig into Makaha and get it started.

We've known each other for many years and you've provided vital aid throughout those years. Our relationship is one of the few that I value highly.

Below is an overall vision I have for Makaha as a resort destination, it's still in its elementary stages but I would kindly ask for your input and opinion. I hope to not only get your feedback on certain subjects (i.e sales price, construction cost, total budget, schedule and more), but to have you as a continued source or counsel as we embark on this journey. Rudy tells me that we will be working together with a renewed sense of urgency once we formalize the Development Agreement.

Here are my thoughts as of today:

**A few Base Assumptions to take note of:**

1.  In China, sales price of real estate is measure by area constructed and not by the actual living space with the ratio being approximately 0.75 to 1. The summary below takes into consideration the sales price and cost by area constructed.

2.  The average price of a home in Beijing is around $8000 USD/Sq metre based on area constructed.

3.  In Beijing, the average membership entrance fee for the top ten golf courses is around $180,000 USD.

4.  Real estate projects can begin sales after construction is underway, deposit would not be less than 25% of the total sale price.

5.  The sales price in this summary is based off two principles: A. less than the current market price of Hawaii. B. about 45% of the market price of Beijing.

6.  Golf course membership for the two courses once built, would be sold at a

**EXHIBIT S**

SCD0040

discount of 2/3 the set price if bought in conjunction with a piece of real estate.

**Makaha Resort Plan Summary:**

The overall vision is being constantly refined and we're ever closer to an executable plan. Here are my roughed out financial assumptions.

*3000 x 10.76f*

1. Build two world class golf courses designed by Tiger Woods and another world class architect like Greg Norman, including a 3000 sq m clubhouse. Total cost approximately 40M USD.

2. Build a 700 unit resort with mostly condo units and a few villas/detached homes, combined with a golf membership valued at $180,000 and begin pre-sale with a price that is lower than the market average

3. The sale price must make the buyer feel like a bargain

   a. Two bedroom (constructed area of 130 sq m) + Makaha Club membership, sales price of $480,000+120,000 (as a combo), total of 200 units. *(130 x 10.76f*

   b. Three bedroom (constructed area of 160 sq m) + Makaha Club membership, sales price of $580,000+120,000 (as a combo), total of 300 units. *160 x 10.76f*

   c. Four bedroom (constructed area of 240 sq m) + Makaha Club membership, sales price of $880,000+120,000 (as a combo), total of 150 units. *240 x 10.76f*

   d. Villas/Detached homes (constructed area of 350 sq m) + Makaha Club membership, sales price of $1,280,000+120,000 (as a combo), total of 50 units. *350 x 10.76P*

   e. Sale of 10,000 sq m of commercial property at $4000/sq m with revenue of 40m USD, the remaining 5000 sq m is not suitable for sale as it will be used for supporting business for the community. *10,000 x 10 / 107,640A*

4. Phases 1, contract signing with the collection of 25% deposit from buyer. Phase 2, foundation and overall structure built in place for 25% more. Phase 3, completion of golf courses and 25% more. Final 25% to be collected upon completion. With a promise of two year construction time for the golf course and three for the residential.

5. Construction cost estimate – Total 420M USD *145,500*

   Total constructed area: 2.6+4.8+3.6+1.75+1.5+0.3= 140,550 sq m. with an estimated cost of $2200/sq m, total cost for residential would be 320M USD(310M+10M wiggle room). cost of golf course construction, 40M USD, landscaping and environmental restoration 40M USD, interest from construction loan 10M USD, misc cost 10M USD (total of 420M USD.)

*of 30 M*

6. Sales Estimate
   Total revenue from sale of various type of units (sold with golf membership)
   120 + 210 + 150 + 70 + 40 = 590M USD.

7. Revenue per phase of construction, 147.5M USD (25%)

8. Completion of construction and fully sold units/membership.

9. 170M USD gross revenue(including recovery of our initial investment cost of
   100M USD) + two world class golf courses (including clubhouse) + 5000 sq m
   of area for supporting businesses + a few more golf course membership to be
   sold.

10. The deposit received and revenues taken in during each phase of construction
    would be consider cashflow that can be used to repay prior mortgage and debt
    on the property as well as covering operational costs.

11. This estimate is based on the Chinese way of "constructed area" based on the
    above assumed ratio of 0.75 to 1 for "constructed area" vs "usable area" our
    four types of units above are actually 90 sq m, 120 sq m, 180 sq m, 262.5 sq m
    in terms of usable area. In turn, the construction cost would rise from $2200/sq
    m to $2933/sq m.

There are also a few other things that I'd like to have your opinion on

1. The naming of the golf courses?
2. The budget for the project?
3. Timeline for the project from start to finish?
4. Commission structure for the sales person?

I look forward to hearing back from you regarding my plan for Makaha. You have my
gratitude for all the help you've offered over the years and hopefully for many more
years to come.

Your friend,

Du Sha

```
 1          IN THE UNITED STATES BANKRUPTCY COURT

 2               FOR THE DISTRICT OF HAWAII

 3   ----------------------------)
     In re:                      )
 4                               )
     PACIFIC LINKS U.S. HOLDINGS, )
 5   INC., a Delaware Corporation,)CASE NO:
                                 )21-00094
 6           Debtor and,         )(Chapter 11)
        Debtor in Possession.    )(Jointly Administered)
 7                               )
     _____)
 8                               )
     This document relates to:   )
 9                               )
     ALL CASES                   )
10   ----------------------------)

11

12            VIDEOCONFERENCE DEPOSITION OF

13            RULE 30(B)(6) WITNESS FOR

14          PACIFIC LINKS U.S. HOLDINGS, INC.

15                   HARRY CHANG

16            VOLUME I, PAGES 1 - 168

17

18

19          Taken on behalf of the Secured Creditor

20   Tianjin Dinghui Hongjun Equity Investment

21   Partnership, commencing at 9:43 A.M. HST, on

22   Tuesday, February 22, 2022.

23

24   BEFORE:     APRIL D. GEDNEY, RPR, CLR
                 Hawaii CSR No. 470
25               California CSR No. 11756
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT 1**

```
 1   APPEARANCES OF COUNSEL (VIA VIDEOCONFERENCE):

 2   FOR SECURED CREDITOR TIANJIN DINGHUI HONGJUN EQUITY
     INVESTMENT PARTNERSHIP:
 3
             CASE LOMBARDI & PETTIT
 4           BY:  TED N. PETTIT, ESQ.
                  MICHELLE J. CHAPMAN, ESQ.
 5                MARIA AMPARO V. McCORMICK, ESQ.
             Pacific Guardian Center, Mauka Tower
 6           737 Bishop Street, Suite 2600
             Honolulu, Hawaii 96813
 7           (808) 547-5400
             tnp@caselombardi.com
 8           mjc@caselombardi.com
             mav@caselombardi.com
 9
10   FOR PACIFIC LINKS U.S. HOLDINGS, INC:

11           CHOI & ITO
             BY:  CHUCK C. CHOI, ESQ.
12                ALLISON A. ITO, ESQ.
             Topa Financial Center, Bishop Street Tower
13           700 Bishop Street, Suite 1107
             Honolulu, Hawaii 96813
14           (808) 533-1877
             cchoi@hibklaw.com
15           aito@hibklaw.com

16   ALSO PRESENT:

17           LOGAN WEBER
             DAVID ZHOU
18           ELIKAPEKA MIYASATO

19

20

21

22

23

24

25
```

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 303 of 357

**EXHIBIT 1**

```
 1        A.    Right.

 2        Q.    But on your organizational chart, and

 3   according to your testimony, it did not exist in

 4   2018, so it's not on the chart.

 5        A.    Well, this -- correct.  So this would be

 6   prepared by Deloitte, and Deloitte had been our

 7   external accountant since the formation and

 8   inception of Pacific Links Group.  And this would be

 9   essentially a template that Deloitte would have from

10   their database.

11              So while I reviewed it, they're -- you

12   know, that would -- to us would be essentially a

13   nonissue for filing purposes.  There's no activity

14   whatsoever in HGP LLC.

15        Q.    Is the same true of Nevada South Shore,

16   LLC, and Nevada SH, LLC?

17        A.    Well, Nevada South Shore, Nevada SH

18   stands for Southern Highland, LLC, these entities

19   were golf courses that we owned in Las Vegas,

20   Nevada.  These -- these golf courses were disposed

21   of in the year 2016-'17 and, therefore, they did not

22   exist in the year 2018.

23        Q.    When you say they did not exist, are you

24   saying they were dissolved as entities?

25        A.    We -- we divested these entities.  You
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT 1**

1  Exhibit 4.

2      A.    Okay.

3      Q.    If could you turn to Exhibit 5, please.

4            (Exhibit 5 marked for identification.)

5  BY MR. PETTIT:

6      Q.    This is the response of PLUSH to our

7  request for answers to interrogatories.  I don't

8  know if you had the opportunity to review it.

9            Have you reviewed it before, Mr. Chang?

10     A.    I have.

11     Q.    And are you aware of any changes or

12 amended answers that need to be made?

13     A.    Can we kindly scroll down fairly quickly?

14 I know it's --

15     Q.    That's fine.

16     A.    Yeah, just very reasonably -- a

17 reasonable speed to go down.  Okay.  Okay.  Yeah.

18           Okay.  Yes, I have read it.  We can go

19 down.  Okay.  Okay.  Okay.  Okay.  Thank you.

20     Q.    Okay.  A couple of questions.

21           Under Interrogatory 11, one of your

22 responses of the company in response to this

23 interrogatory about Pacific Links U.S. Services,

24 Inc., you stated, the answer is that it formerly

25 provided, quote, back office support to PLUSH and

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII  (808) 524-2090

**EXHIBIT 1**

```
 1    its subsidiaries.  That says "formerly provided."
 2            Did it stop providing back office
 3    services at some time?
 4        A.    So one example of that on point would be
 5    a call center, so the matter at hand here when
 6    Pacific Links started operations in America, we had
 7    a call center physically manned by three, five
 8    people.  I think it was 24 hours, but it was
 9    domicile in Las Vegas, and since the year 2016, this
10    call center function actually stop in Las Vegas and
11    commence in China.
12        Q.    Okay.  Could you describe what is meant
13    by back office support?
14        A.    So that would represent having employees,
15    having payroll, business development folks that we
16    have to hire, finance and administration, IT
17    support, even -- you know, even executive personnel
18    were paid out of services.  So all these are back
19    office items that we characterize.
20        Q.    Did PLUSH services provide services to
21    any other customers or clients?
22            MR. CHOI:  Objection; vague and ambiguous
23    as to "any other customers."
24    BY MR. PETTIT:
25        Q.    Outside of these debtors.
```

RALPH ROSENBERG COURT REPORTERS, INC
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 306 of 357
HONOLULU, HAWAII  (808) 524-2090
EXHIBIT 1

```
 1            MR. CHOI:  Thank you.

 2            THE WITNESS:  The -- the services that

 3    were provided were as I described, and, you know, so

 4    as an example, we had business development folks

 5    that negotiated contract with golf courses around

 6    the world.

 7            So if you call that services to others,

 8    those would be to a global network of golf courses

 9    to secure contracts.

10    BY MR. PETTIT:

11        Q.    Like Pacific Links, I mean, that's what

12    it does, right?  It's known for --

13        A.    Correct.

14        Q.    -- a global network of access to golf

15    courses?

16        A.    Correct.

17        Q.    Okay.  If you go to the verification page

18    at the bottom, right there, the verification is

19    confusing to me because it's Mr. Zhou signing,

20    apparently, but the document description is response

21    to opposition.  It's attached to answers to

22    interrogatories.

23            Was this intended to be the answer to

24    interrogatories, or is it some other response to

25    some other document?
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

**EXHIBIT 1**

1    TDH with respect to the closing of the loan in

2    December 2019?

3        A.    This is an internal document.  I do not

4    recall who the users were.  It was discussed with

5    Glenn, who was our consultant who was dealing with

6    the Makaha Resort management at that time.

7        Q.    And what's Glenn's last name?

8        A.    Fournier, F-o-u-r-n-i-e-r, he's an

9    American -- yeah, he's an American.

10       Q.    That helps the court reporter.  Thank

11   you.

12             So at the top here, it's showing schedule

13   of payments, TGR Design.

14             That's an entity affiliated with Tiger

15   Woods, correct?

16       A.    Yes.

17       Q.    And that is the Tiger Woods, one of the

18   world's greatest golfers, correct?

19       A.    Correct.

20       Q.    So did TGR Design have a contract with

21   PLUSH U.S. Holdings or the debtors to participate in

22   the development?

23       A.    It was with -- I stand to be corrected, I

24   can check.  I think it was with Pacific Links U.S.

25   Services.

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 308 of 357

EXHIBIT 1

```
 1        Q.    Okay.  So that was one of those contracts

 2   that you mentioned when we discussed the back office

 3   services that PLUSH U.S. Services provided, correct?

 4        A.    Right.

 5        Q.    And Gil Hanse is a very good

 6   up-and-coming golf course designer, correct?

 7        A.    Yes.

 8        Q.    And there was a contract for him to

 9   provide golf course design services; is that right?

10        A.    Yes.

11        Q.    Why -- why were Tiger Woods and Gil Hanse

12   chosen to participate in the design of the project?

13        A.    Both were chosen due to their goodwill in

14   the golf industry.  As you said, Tiger Woods is a

15   renowned golfer, probably not today, but he

16   certainly had a remarkable career.  So, therefore,

17   Tiger Woods was chosen.

18              Gil Hanse is equally -- I mean, not as a

19   golfer that he's famous, but he is equally renown as

20   a golf course designer worldwide, so both were

21   prominent and were chosen.

22        Q.    Has Tiger Woods or Gil Hanse provided

23   design services for any of the Pacific Links

24   entities, as far as you know?

25              MR. CHOI:  Vague -- objection; vague and
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090
EXHIBIT I

1    ambiguous as to the Pacific Links entities unless

2    they're identified in that Exhibit A. We can take a

3    look at that. That might help.

4              THE WITNESS: I'm sorry. Can you kindly

5    repeat the question?

6              MR. PETTIT: I should be -- I should be

7    using the term "Pacific Links Group." Thank you,

8    Mr. Choi.

9    BY MR. PETTIT:

10        Q.   That means all Chinese and overseas

11   affiliates controlled by Du Sha, a Canadian

12   resident, and the group of companies started by Sha

13   Du about 2010.

14        A.   So --

15        Q.   So are you aware of any contracts with

16   Pacific Links Group and Tiger Woods?

17        A.   I'm only aware of the contracts as we

18   have currently shown on this particular list. I'm

19   not aware of any other contracts in any other

20   Pacific Links entities.

21        Q.   Same answer for Gil Hanse?

22        A.   That is correct.

23        Q.   So no other contracts, as far as you

24   know, with Pacific Links Group?

25        A.   Correct.

RALPH ROSENBERG COURT REPORTERS, INC
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 310 of 357
HONOLULU, HAWAII (808) 524-2090
EXHIBIT 1

```
 1        Q.    Michelle Wei is a well-known golfer,

 2   local, as well as known internationally.

 3             What -- why is she signed up to receive

 4   payments?

 5        A.    The Michelle Wie, it's what we call an

 6   ambassador of Pacific Links, and she -- the role of

 7   an ambassador simply is to spread the name of

 8   Pacific Links and to, you know, try to provide

 9   additional goodwill to the Pacific Links brand.

10        Q.    And did she undertake that?

11        A.    I understand she participated in some

12   marketing efforts on behalf of Pacific Links.

13        Q.    Ernie Els is a well-known golfer as well?

14        A.    Right.

15        Q.    Was he another one of these ambassadors?

16        A.    Yes, he was.

17        Q.    And were there any other ambassadors that

18   you can think of?

19        A.    In the past, we had Gregg Norman as well

20   as we had -- the name escapes me, but he's currently

21   on the PGA champions tour.  It will take me a few

22   minutes.  I can come back with the answer.  There's

23   one other one.

24        Q.    Okay.  So there were a number of other

25   ambassadors.
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

**EXHIBIT 1**

```
 1        A.    Sometimes I would.

 2        Q.    Okay.  And for what purpose?

 3        A.    During team meetings with Rudy Anderson,

 4   sometimes we don't have time to scroll down, you

 5   know, 150 pages of ledgers, so I just want to get to

 6   the key results quickly on one page.

 7        Q.    And in this case, it's a summary of

 8   payments made to some of the consultants on the

 9   Makaha Development, correct?

10        A.    Right, so TGR, Hanse, correct.

11        Q.    And what is meant under document Draw 1,

12   Draw 2, Draw 3, et cetera?

13        A.    So we hired Stanford Carr to essentially

14   assist us in this particular project, and the draws

15   are Stanford's team requesting specific payments

16   from Pacific Links to fund the work that was done,

17   undertaken and managed by Stanford Carr.

18        Q.    What account is funding these draws?

19        A.    A combination of Pacific Links U.S.

20   Services.  I will have to check on the bank

21   statement 97726532.  Primarily, U.S. Services, some

22   could be U.S. Holdings as well.  Those would be the

23   fund.

24        Q.    At Chase Bank?

25        A.    We had, I believe, an account at First
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 312 of 357

EXHIBIT 1

1   Hawaiian Bank under MDRE, which was funded, as I

2   said, from U.S. Services, U.S. Holdings.  We would

3   fund the amounts from PLUSH or U.S. Services into

4   the MDRE account, which is our account.  But for

5   efficiency purposes, Stanford has deciding ability

6   on the island because none of us are on the island.

7   So these would be actual draws drawn from the First

8   Hawaiian Bank account with MDRE.

9       Q.    And where it says under the column

10  located on bank statement, if it said -- says out of

11  6532, that would be the Chase Bank account for

12  Pacific Links U.S. Holdings; is that right?

13      A.    I do not recall the ending four digits.

14      Q.    That's fine.

15      A.    Yeah.

16      Q.    That's fine.

17            But you do recall one of the accounts is

18  plus U.S. Services?

19      A.    Correct.

20      Q.    Okay.  Where are the funds coming from

21  that originate in these two accounts?

22      A.    From Hong Kong.

23      Q.    Do you know which bank accounts?

24      A.    Are you asking for all of the draws or a

25  general question?

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090
EXHIBIT 1

```
 1        Q.    A general question.

 2        A.    Standard Chartered Bank in Hong Kong.

 3        Q.    Okay.  And so can those deposits into

 4   these two Chase Bank accounts be traced back to

 5   Standard Chartered Bank?

 6        A.    Yes.

 7        Q.    And that's because they were usually done

 8   by wire transfer, correct?

 9        A.    Correct.

10        Q.    And can you determine whose account at

11   Standard Chartered Bank the funds are being wired

12   from?

13        A.    I will talk about the -- I think the last

14   one that Pacific Links U.S. Services had received in

15   January of 2020, that -- that particular wire came

16   from Pacific Links Golf Development, I think it's

17   called.  It's a Hong Kong company.

18        Q.    Okay.  And what about prior to that, how

19   would we determine the account holder that's wiring

20   the funds?

21        A.    It would be a similar fashion, that each

22   wiring to Pacific Links U.S. Services would have a

23   company bank transmittal showing the date of the

24   wire and the amount.

25        Q.    Okay.  We'll be looking at those bank
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

EXHIBIT 1

```
 1                THE WITNESS:  Okay.
 2    BY MR. PETTIT:
 3        Q.    We just looked at Exhibit 17, and it
 4    showed money flowing in payments to track for Vivien
 5    and Jenny.  Okay.  And if I understand your
 6    testimony correct, money that was being deposited
 7    into the Chase accounts for -- Chase accounts number
 8    6532 and 9772, those funds were coming from Hong
 9    Kong; is that correct?
10        A.    Right.  So may I just make one comment on
11    Schedule 17?
12               When I checked sort of my recollection of
13    the schedule was actually, it was prepared not on a
14    routine reporting basis, but it was prepared in
15    pursuant to a request from Vivien in China relating
16    to the CDH matter.
17               So I just want to clarify that point,
18    because I've looked at so many schedules and there
19    are a whole bunch of monthly reporting, yearly
20    reporting, et cetera.  I just couldn't remember, so
21    I just wanted to, you know, make a minor add-on to
22    that comment.
23        Q.    That's fine.  That's fine.
24               We'll turn now to Exhibit 18.
25               (Exhibit 18 marked for identification.)
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 315 of 357
EXHIBIT 1

```
 1    I thought you were referring to another organization
 2    altogether.
 3         Q.    I meant --
 4         A.    Pacific Links.
 5         Q.    I'm now asking you, what does that mean
 6    in the box from related China entities?  What does
 7    that refer to?
 8         A.    That referred to any non-North American
 9    entities in the Pacific Links Group.
10         Q.    Okay.  So going back to the question, are
11    you saying that the information necessary to compute
12    capital investment for this box is not available?
13         A.    I do not believe so --
14         Q.    Okay.
15         A.    -- at this time.
16         Q.    Meaning that the information is out there
17    but there's no staffing to retrieve it.  Is that
18    what you're saying?
19         A.    I cannot have assurance to know that even
20    the documentation is there.
21         Q.    Let's ask the question this way.
22               How much documentation is available?
23         A.    I do not know that.
24         Q.    Well, we have money flowing from China
25    entities into Chase Bank, for example, correct?
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT 1**

```
 1        A.    Correct, correct.  But that only shows
 2   the deposit coming in, and we would have wire
 3   confirmation of those coming in, but I'm talking
 4   about since the inception of Pacific Links, we may
 5   not have the documentation back to 10 years ago.
 6        Q.    But we could go back a number of years,
 7   correct?
 8        A.    Yes, we can.
 9        Q.    We can compute based on the available
10   bank statements how much in funds have been
11   transferred into accounts that represent this arrow
12   here, although you can't apparently compute
13   149 million.
14        A.    I'm not sure I understand the question.
15   The 149 million is a balancing figure.
16        Q.    Right, right.
17              It's intended to show transfers of
18   capital investments to the PL North American
19   entities, right?
20        A.    Correct.
21        Q.    And so we could compute that number based
22   on bank accounts, right?
23        A.    When you say "bank accounts," from, as an
24   example, Chase Bank accounts?
25        Q.    That would be one example.
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII  (808) 524-2090
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 317 of 357
EXHIBIT 1

```
 1      A.    Correct.

 2      Q.    Okay.  So although it's an adjusting

 3   entry, you might say, a balancing entry, there's a

 4   real number out there showing capital investment

 5   from China entities into the North American

 6   entities.

 7            If we want to go back five years and we

 8   have five years of bank statements, you should be

 9   able to compute that, correct?

10      A.    From the Chase Bank accounts, we should

11   be able to, yes.

12      Q.    Were there any other accounts which were

13   receiving transfers from the China entities for the

14   North American entities?

15      A.    No.  The Chase accounts would be the only

16   recipient bank accounts.

17      Q.    So going to the next box, which is a

18   capital investment from Numbers Corporation,

19   correct?

20      A.    Yes, that's correct.

21      Q.    There's a parenthetical that says

22   "Note 1," and the number is 50 million.

23            What can you tell me about that?

24      A.    50 million, as I understand, was received

25   into the North American entities from the Canadian
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

EXHIBIT 1
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 318 of 357

```
 1    the contractual loan arrangement was not between
 2    Pacific Links U.S. Holdings and debtors and
 3    Mr. Chen.  It was really between Mr. Du and
 4    Mr. Chen.
 5        Q.    Is there a loan agreement between Mr. Du
 6    and Mr. Chen?
 7        A.    I have not seen the loan agreement, but I
 8    know that the loan has now been extinguished because
 9    Mr. Chen has taken possession of the -- of his
10    security.
11        Q.    So looking at the money flowing out of
12    the North American entities, on the left side you
13    have PLUSH golf course ownership.
14            What explanation can you give me for the
15    71 million?
16        A.    The 71 million was the total acquisition
17    price of the number of golf courses acquired under
18    the PLUSH and subsidiary entities.
19            The 71 million was for eight, nine golf
20    courses that were acquired both in mainland United
21    States as well as Hawaii.  That's the 71 million.
22        Q.    I'm not sure I understand your notation
23    divestiture 41 million.
24            Could you explain that?
25        A.    Sure.  So if we understand that 71
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 319 of 357
EXHIBIT 1

1 million was spent to acquire all of the golf

2 courses, then when we -- then when we looked at the

3 operations of those golf courses since inception of

4 the acquisition, we had a year-to-year annual loss

5 accumulating to $30 million, so that would be the

6 excess of expenses on those eight, nine golf courses

7 over the revenues generated among those golf

8 courses.  That's only 30 million as a net deficit,

9 while a larger loss was sustained upon the actual

10 disposition of those eight, nine golf courses, so

11 it's like -- it's like selling the fruits versus the

12 trees, so to speak.  The tree being the 41 million

13 and the fruits being the 30 million over a period of

14 years of ownership.

15      Q.   So that's the aggregate cost of

16 divestiture of the other golf courses?

17      A.   When you say "other," it's not other.

18 It's 100 percent of North American and Hawaii golf

19 courses.

20      Q.   Okay.  That's what I -- that's what I was

21 asking.  Thank you.

22      A.   Right.

23      Q.   You're showing 51 million for Makaha

24 Development project.

25           How was that number compiled?

RALPH ROSENBERG COURT REPORTERS, INC
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 320 of 357
EXHIBIT 1
HONOLULU, HAWAII  (808) 524-2090

1       A.     Two components:  A, acquisition costs.

2  B, the ongoing infrastructure construction activity,

3  demolition, and capitalized interests on the vendor

4  take back notes from Towne and Stone.

5       Q.     When you say the acquisition costs for

6  the Makaha Development project, what assets were

7  acquired and at what cost?

8       A.     The 644 acres within the Makaha project,

9  we call it.  That's the 644 acres that was acquired

10  over a period of two to three years in the year

11  2012, '13, '14 range, that acquisition costs -- I

12  may have to check my notes, but it came to somewhere

13  in the range of, I believe less than 20 million, and

14  then the rest of the costs were accumulated over

15  time due to various infrastructure contract work,

16  permits, et cetera, capitalize -- property tax,

17  capitalized interest, et cetera, for a total of

18  51 million.

19       Q.     Right.

20              And you have operating losses generated

21  by Pacific Links U.S. Services, correct?

22       A.     Yes, that is correct.

23       Q.     And operating losses for Pacific Links

24  Canada Services, correct?

25       A.     Yes.

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT 1**

```
 1            C E R T I F I C A T E

 2    STATE OF HAWAII              )
                                   )  SS.
 3    CITY AND COUNTY OF HONOLULU  )

 4            I, APRIL D. GEDNEY, RPR, CLR, Certified
      Shorthand Reporter, do hereby certify:
 5
              That on TUESDAY, FEBRUARY 22, 2022, at
 6    9:43 A.M. HST, appeared via videoconference HARRY
      CHANG, the witness whose deposition is contained
 7    herein; that prior to being examined, he was by me
      duly sworn or affirmed;
 8
              That the deposition was taken down by me in
 9    machine shorthand and was thereafter reduced to
      typewriting; that the foregoing represents, to the
10    best of my ability, a true and correct transcript of
      the proceedings had in the foregoing matter.
11
              That pursuant to Rule 30(e) of the Hawaii
12    Rules of Civil Procedure, a request for an
      opportunity to review and make changes to this
13    transcript:

14    __X_Was made by the deponent or a party (and/or
             their attorney) prior to the completion of
15           the deposition.
      ____Was **not** made by the deponent or a party
16           (and/or their attorney) prior to the
             completion of the deposition.
17    ____Was waived.

18
              I further certify that I am not an attorney
19    for any of the parties hereto, nor in any way
      concerned with the cause.
20
              DATED this 24th day of February 2022, in
21    Honolulu, Hawaii.

22

23

24    _____
                   APRIL D. GEDNEY, RPR, CLR
                   Hawaii CSR No. 470
25                 California CSR No. 11756
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 322 of 357

**EXHIBIT 1**

1          IN THE UNITED STATES BANKRUPTCY COURT

2              FOR THE DISTRICT OF HAWAII

3    ----------------------------)
     In re:                      )
4                                )
     PACIFIC LINKS U.S. HOLDINGS, )
5    INC., a Delaware Corporation,)CASE NO:
                                 )21-00094
6              Debtor and,       )(Chapter 11)
        Debtor in Possession.    )(Jointly Administered)
7                                )
     _____)
8                                )
     This document relates to:   )
9                                )
     ALL CASES                   )
10   ----------------------------)

11

12            VIDEOCONFERENCE DEPOSITION OF

13            RULE 30(B)(6) WITNESS FOR

14          PACIFIC LINKS U.S. HOLDINGS, INC.

15                  HARRY CHANG

16          VOLUME II, PAGES 169 - 249

17

18

19          Taken on behalf of the Secured Creditor

20   Tianjin Dinghui Hongjun Equity Investment

21   Partnership, commencing at 9:34 A.M. HST, on

22   Thursday, March 3, 2022.

23

24   BEFORE:      APRIL D. GEDNEY, RPR, CLR
                  Hawaii CSR No. 470
25                California CSR No. 11756

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 323 of 357
EXHIBIT 1

```
 1   APPEARANCES OF COUNSEL (VIA VIDEOCONFERENCE):

 2   FOR SECURED CREDITOR TIANJIN DINGHUI HONGJUN EQUITY
     INVESTMENT PARTNERSHIP:
 3
             CASE LOMBARDI & PETTIT
 4           BY:  MARIA AMPARO V. McCORMICK, ESQ.
             Pacific Guardian Center, Mauka Tower
 5           737 Bishop Street, Suite 2600
             Honolulu, Hawaii 96813
 6           (808) 547-5400
             mav@caselombardi.com
 7

 8   FOR PACIFIC LINKS U.S. HOLDINGS, INC:

 9           CHOI & ITO
             BY:  CHUCK C. CHOI, ESQ.
10           Topa Financial Center, Bishop Street Tower
             700 Bishop Street, Suite 1107
11           Honolulu, Hawaii 96813
             (808) 533-1877
12           cchoi@hibklaw.com

13
     ALSO PRESENT:
14
             LOGAN WEBER
15           ELIKAPEKA MIYASATO

16

17

18

19

20

21

22

23

24

25
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 324 of 357

**EXHIBIT 1**

```
 1   China entities encompass the entities in Hong Kong

 2   and the entities in China; is that correct?

 3        A.    No.  Everything that I'm aware of came

 4   from Hong Kong, and we have asked -- that's why I

 5   asked Vivien and Sunny to confirm, but regrettably,

 6   there was no forthcoming response.  So I cannot tie

 7   in the difference between the 149 and the 75.

 8        Q.    But if looking at this chart in front of

 9   you right now, the box that is called -- in the top

10   left called "Capital investment from related China

11   entities," related China entities mean both the

12   entities in China and the entities in Hong Kong; is

13   that correct?

14        A.    And Southeast Asia.  Could have been

15   Taiwan, Korea.  But this is why I asked for a

16   confirmation but none was forthcoming.

17             So I would just say that when I look at

18   that, it's Southeast Asia including China, Hong

19   Kong, and the rest of Southeast Asia.

20        Q.    So is it -- are all the entities that we

21   discuss on Exhibit A on that chart of ownership

22   structure, are all those entities the ones that

23   relate to related China entities?  I can pull up

24   that chart.

25        A.    Yes, yes.  Right.  I mean, that is --
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT 1**

```
 1    that is the relate -- well, related China entities

 2    subject to that chart, but that box included Hong

 3    Kong.  This particular box, Capital investment from

 4    related China, Hong Kong is part of China, so it

 5    includes Hong Kong as well.

 6         Q.    So it will include Hong Kong and China as

 7    identified in the chart that we just took a look at

 8    the structure?

 9         A.    Right.  And that is -- that is the

10    reference to that 149 million.

11         Q.    If we can go back to the e-mail,

12    Ms. Miyasato, please, to the original e-mail that

13    we're talking about.  If you can scroll down to

14    the -- scroll down a little bit and I will tell you

15    where to stop.  It's an e-mail from Harry Chang to

16    Nora, and it starts with "Dear Nora."  A little bit

17    more.  Right there, right there.

18              In this e-mail, it's from you, Harry

19    Chang, to Nora, and it's dated March 23rd, 2020,

20    correct?

21         A.    Right.

22         Q.    And it says, it reads (as read):

23              As you know, we are carrying

24              out an audit to identify the

25              source of funds provided to North
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 326 of 357
EXHIBIT 1

```
 1                    C E R T I F I C A T E

 2   STATE OF HAWAII                )
                                    )  SS.
 3   CITY AND COUNTY OF HONOLULU    )

 4              I, APRIL D. GEDNEY, RPR, CLR, Certified
     Shorthand Reporter, do hereby certify:
 5
               That on Thursday, March 3, 2022, at
 6   9:34 A.M. HST, appeared via videoconference HARRY
     CHANG, the witness whose deposition is contained
 7   herein; that prior to being examined, he was by me
     duly sworn or affirmed;
 8
               That the deposition was taken down by me in
 9   machine shorthand and was thereafter reduced to
     typewriting; that the foregoing represents, to the
10   best of my ability, a true and correct transcript of
     the proceedings had in the foregoing matter.
11
               That pursuant to Rule 30(e) of the Hawaii
12   Rules of Civil Procedure, a request for an
     opportunity to review and make changes to this
13   transcript:

14      __X_Was made by the deponent or a party (and/or
            their attorney) prior to the completion of
15          the deposition.
        ____Was **not** made by the deponent or a party
16          (and/or their attorney) prior to the
            completion of the deposition.
17      ____Was waived.

18
               I further certify that I am not an attorney
19   for any of the parties hereto, nor in any way
     concerned with the cause.
20
               DATED this 4th day of March 2022, in
21   Honolulu, Hawaii.

22

23
        _____
24          APRIL D. GEDNEY, RPR, CLR
            Hawaii CSR No. 470
25          California CSR No. 11756
```

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 327 of 357

**EXHIBIT 1**

**EXHIBIT U**

```
 1            IN THE UNITED STATES BANKRUPTCY COURT

 2                FOR THE DISTRICT OF HAWAII

 3    ----------------------------)
      In re:                      )
 4                                )
      PACIFIC LINKS U.S. HOLDINGS, )
 5    INC., a Delaware Corporation,)CASE NO:
                                   )21-00094
 6            Debtor and,         )(Chapter 11)
         Debtor in Possession.    )(Jointly Administered)
 7                                )
      _____)
 8                                )
      This document relates to:   )
 9                                )
      ALL CASES                   )
10    ----------------------------)

11

12

13

14

15            VIDEOCONFERENCE DEPOSITION OF

16                      WEI ZHOU

17

18         Taken on behalf of the Secured Creditor

19    Tianjin Dinghui Hongjun Equity Investment

20    Partnership, commencing at 9:36 A.M. HST, on Friday,

21    February 25, 2022.

22

23

24    BEFORE:       APRIL D. GEDNEY, RPR, CLR
                    Hawaii CSR No. 470
25                  California CSR No. 11756
```

```
 1   APPEARANCES OF COUNSEL (VIA VIDEOCONFERENCE):

 2   FOR SECURED CREDITOR TIANJIN DINGHUI HONGJUN EQUITY
     INVESTMENT PARTNERSHIP:
 3
             CASE LOMBARDI & PETTIT
 4           BY:  TED N. PETTIT, ESQ.
                  MICHELLE J. CHAPMAN, ESQ.
 5                MARIA AMPARO V. McCORMICK, ESQ.
             Pacific Guardian Center, Mauka Tower
 6           737 Bishop Street, Suite 2600
             Honolulu, Hawaii 96813
 7           (808) 547-5400
             tnp@caselombardi.com
 8           mjc@caselombardi.com
             mav@caselombardi.com
 9

10   FOR PACIFIC LINKS U.S. HOLDINGS, INC:

11           CHOI & ITO
             BY:  CHUCK C. CHOI, ESQ.
12           Topa Financial Center, Bishop Street Tower
             700 Bishop Street, Suite 1107
13           Honolulu, Hawaii 96813
             (808) 533-1877
14           cchoi@hibklaw.com

15
     ALSO PRESENT:
16
             LOGAN WEBER
17           ELIKAPEKA MIYASATO
             HARRY CHANG
18

19

20

21

22

23

24

25
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 329 of 357

EXHIBIT U

```
 1   talk a little bit about the team in Canada, or will

 2   it be better to refer to team in Canada or team in

 3   North America?

 4        A.   Team North America would be more --

 5   more -- yeah, would be better.

 6        Q.   Okay.  Let's refer to that as North

 7   America team.

 8             What -- what is your understanding as to

 9   what is the function of North America team?  What is

10   the purpose of this team?

11        A.   Yes.  So North America, we used to have

12   several golf courses, and so North America was

13   initially set up to purchase and operating golf

14   courses and of course selling membership to those

15   individual golf courses in North America.

16             I think at some point we might have up to

17   11 or 10 golf courses in Hawaii and mainland, you

18   know, Las Vegas like that, you know, and other

19   places, I think.

20             And -- and yeah, and then the other thing

21   is attending -- sorry.  There was also a -- we

22   sponsored -- what's it called -- PGA championship

23   tour for numbers of years in both, I think, Hawaii,

24   that was I think in Kapolei a couple years, and then

25   there was also a continuation of that tour.  It was
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 330 of 357

EXHIBIT U

```
1   sponsored in Canada, I think in Bear Mountains,

2   yeah, I think Bear Mountains, yeah, and so that

3   would be the other part.

4           And I -- of course, we have the Makaha

5   real estate development, you know, for until 2020.

6   Well, not until '20, sorry.  The development, it was

7   continued anyway.

8           So those would be the -- I would call

9   those are the major operations here in North

10  America.  Of course, all that was before my time, so

11  this is just what I understand and learned later.

12      Q.    You just testified that the North America

13  also sold memberships, correct?

14      A.    Yes.  So when they had individual golf

15  courses, there was -- definitely because, you know,

16  those golf courses will be private golf course, and

17  each private golf course, you know, you have to sell

18  membership.

19          I mean, that's how the private golf

20  course works is you sell individual membership to --

21  that's how you operate, I guess.  That's the

22  business model, yeah.

23      Q.    So in North America, the team was selling

24  memberships.

25          To your knowledge, what would be the
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 331 of 357

EXHIBIT U

```
 1   have a demand letter.  I'm not sure if you call it

 2   demand, but we do have a demand letter from Towne,

 3   which is the other creditor.  I think -- I forgot

 4   the date, to be honest.  Sorry.

 5            So, you know, they sent out demand

 6   letter.  They ask us to pay because we're late on

 7   the first payment in beginning of 2020, and that's

 8   when we start defaulting the Towne's mortgage.

 9            So, actually, initial discussions mostly

10   around, you know, what do we do with Towne, and

11   actually, we -- yeah, so, you know, that was the --

12   that was the -- that was what I remember from two

13   years ago.

14       Q.   And you say that you didn't keep any

15   records of these discussions or anything similar to

16   that, correct?

17       A.   That's correct.

18       Q.   And just to confirm, the primary person

19   that you usually talk to in the team in China is

20   Vivien Zhang, correct?

21       A.   That's correct.  And she's the only one

22   left from -- yeah, yeah, because the -- yeah.

23       Q.   If we -- if we define specifically this

24   group as to all the entities that are ultimately

25   owned by Mr. Du Sha, to your knowledge, what will be
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 332 of 357

EXHIBIT U

```
 1    the -- the overall business purpose of this Pacific

 2    Links Group?

 3         A.    So we're talking about Pacific Links

 4    Group, right?  That's the definition which means all

 5    the Chinese and overseas affiliates controlled by

 6    Mr. Du Sha.

 7              There's a couple.  I'm sorry.  I couldn't

 8    give a very good summary, but just the few things I

 9    can talk about.  One is owning and operating golf

10    course, and second is sell this global or -- yeah,

11    global network membership to -- to individuals in,

12    you know, China, Korea, Taiwan, that would be -- and

13    then hosting the championship -- or sorry, the PGA

14    championship tour, and that would be like the kind

15    of major business operation.

16         Q.    Thank you.

17              MS. MCCORMICK:  We are approaching 11,

18    and I think that's the time that the discovery

19    conference has been set.

20              MS. CHAPMAN:  Actually, it's been

21    pushed --

22              MS. MCCORMICK:  Oh, okay.

23              MS. CHAPMAN:  -- to 2:00.

24              MS. MCCORMICK:  Okay.  If it's okay with

25    everyone, we'll just keep going now, then.
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 333 of 357

EXHIBIT U

```
 1        Q.    But to your knowledge, you don't know of
 2   any other directors or officers of Pacific Links
 3   International Company, correct?
 4        A.    That's correct.
 5        Q.    Let's move to Pacific Links U.S.
 6   Holdings, Inc.
 7        A.    Uh-huh.
 8        Q.    This is a company incorporated in
 9   Delaware, correct?
10        A.    That's correct.
11        Q.    And that's the company that you are a
12   president of, correct?
13        A.    Yes.
14        Q.    And how would you describe the business
15   purpose of this company?
16        A.    This is the holding company for all of
17   the subsidiary companies in U.S.
18        Q.    And besides U.S. president of the
19   company, do you know if there are any other officers
20   or directors of this company?
21        A.    No.  Just myself.
22        Q.    You are the only director?
23        A.    I'm the only director, yes.
24        Q.    And if we go down, we have seven
25   subsidiaries called Hawaii MVCC LLC, Hawaii MGCW
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 334 of 357
EXHIBIT U

```
 1    LLC, MDRE LLC, MDRE 2 LLC, MDRE 3 LLC, MDRE 4 LLC,

 2    and MDRE 5 LLC, correct?

 3        A.    Uh-huh, that's correct.

 4        Q.    Will you explain to me what -- to your

 5    understanding, what is the business purposes for

 6    these companies?

 7        A.    So let's start with the easier one.  So

 8    the MDRE, MDRE 2, 3, 4, 5, they are just the holding

 9    company for the land asset as listed on this

10    diagram.  Each of them holds various, you know,

11    parcels of land near the Makaha Valley.

12              And the other two companies, the Hawaii

13    MVCC is the -- what you call that operating company

14    for the Makaha Country Club -- sorry -- Makaha

15    Valley Country Club.

16              And the other company, Hawaii MGCW is the

17    Makaha Golf Course West, which is now defunct --

18    yeah, well, the golf course is closed down and just

19    there's no operation there.

20              But I'm not sure exactly whether the land

21    was for the Makaha Golf Course West was holded under

22    MGCW.  I have to check the papers, I guess.

23        Q.    So MDR- -- all the MDRE LLC companies,

24    they only hold land.  They don't have any

25    operations, correct?
```

RALPH ROSENBERG COURT REPORTERS, INC
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 335 of 357
HONOLULU, HAWAII (808) 524-2090

EXHIBIT U

1    A.    As my involvement, it's only holding

2    land.  Maybe there was -- before I joined, you know,

3    there was some development.  I think one of those

4    companies might be responsible for development-

5    related operations.  But sorry, I don't recall which

6    one.

7    Q.    And you mentioned the Makaha Golf Course

8    West is -- the golf course is closed?

9    A.    Yeah, shut down.

10   Q.    When did it close?

11   A.    I -- sorry.  I don't know that

12   information.  I know it's been closed at least more

13   than two, three years from today.

14   Q.    And Makaha Valley Golf Club remains open

15   as of today, correct?

16   A.    Yes, as of today, it's operational.

17   Q.    And you are the president of all these

18   Hawaii companies, correct?

19   A.    Yes.  I guess director.  I don't know.

20   The president is just a title, right, so director is

21   the actual, I think, corporation -- on the

22   corporation register, I guess.

23   Q.    Let's go up to the other side of the

24   chart on the right side under Mr. Du Sha to the

25   right, there is this box in blue, Pacific Links

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090
EXHIBIT U

1    Service Company.

2           This is Cayman Islands, correct?

3       A.    To be honest, I don't know.

4       Q.    Do you know the purpose of this company?

5       A.    I would guess it's for holding, for

6    holding company.  Based on this chart, it would be a

7    holding company.

8       Q.    Holding both Pacific Links U.S. Services,

9    Inc., and Pacific Links Canada Services, Inc.,

10   correct?

11      A.    Yes.  So based on this chart, yes.  But

12   based on my personal knowledge, I don't know.  I

13   never dealt with this company before.

14      Q.    And you do not know who are the officers

15   and directors of that company?

16      A.    I do not know.

17      Q.    If we go down in that side of the chart,

18   we see to the left Pacific Links U.S. Services, Inc.

19      A.    Uh-huh.

20      Q.    What -- what is the purpose of this

21   entity?

22      A.    So this entity, when, you know, we were

23   operational, they provide all of the payroll

24   service.  I think it was also used for all of the

25   contractual service -- I mean, it was used as

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

EXHIBIT U

```
 1   contractual entities.  For example, I think the

 2   contract between Tiger Woods Golf Design and --

 3   other than contractual, I don't know.

 4        But I would imagine it's anything to do

 5   with services supporting the operation of the entire

 6   left branch of the corporate.

 7        Q.   So this company -- when you say "the

 8   entire left branch of the corporate," are you

 9   referring to --

10        A.   U.S. Holding, sorry.

11        Q.   U.S. Holdings and the subsidiaries as

12   well?

13        A.   That's correct, yeah.

14        Q.   Besides Pacific Links U.S. Holdings and

15   the subsidiaries, that's -- did Pacific Links U.S.

16   Services provide services to any other company?

17        A.   Not to my knowledge.

18        Q.   And do you know who are the officers of

19   Pacific Links U.S. Services, Inc.?

20        A.   I think it's me.  Sorry, because I --

21   sorry.  I think -- I think it's me.  We did that

22   switch when Rudy left, but because we never -- there

23   was nothing -- there was zero operation going on, so

24   we really didn't -- sorry, yeah.  That should be me.

25        Q.   And what is -- as of right now, is this
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 338 of 357

EXHIBIT U

```
 1    charts under Du Sha.  The first company that I see

 2    it's called Pacific Links Asia Holding Company

 3    Limited.

 4             Do you see that?

 5        A.    Yes.

 6        Q.    And this company was incorporated in Hong

 7    Kong, correct?

 8        A.    That's correct.

 9        Q.    And do you know the purpose of this

10    company?

11        A.    I would -- I don't know.

12        Q.    Do you know anything about this company?

13        A.    No.

14        Q.    The company below that, it's called

15    Tianjin Kapolei Business Information Consultancy

16    Company, LTD.

17             Do you see that?

18        A.    Yes, I do.

19        Q.    And it was incorporated in the People

20    Republic of China, correct?

21        A.    Correct.

22        Q.    What do you know about this company?

23    What is the business purpose of this company?

24        A.    I -- again, from the loan agreement, I

25    think they're for membership, I guess, sales and
```

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 339 of 357

EXHIBIT U

1      services for in China.

2          Q.    What do you mean they are for membership?

3          A.    So they are for the Chinese membership,

4      you know, for sale of the Chinese membership and

5      Chinese member service.

6          Q.    Do you know who are the officers of this

7      company?

8          A.    Sorry.  I do not know.

9          Q.    Besides the fact that they are involved

10     in the sale of Chinese membership services, is there

11     anything else that you know about this company?

12         A.    No.

13         Q.    If we move down to the next one, it's

14     called Pacific Links Limited.

15               Do you see that?

16         A.    I do.

17         Q.    And it was incorporated in Cayman Island,

18     correct?

19         A.    That's correct.

20         Q.    Do you know what is the business purpose

21     of this company?

22         A.    I do not know.

23         Q.    Do you know anything about this company?

24         A.    No.

25         Q.    If we go down, we see this company called

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT U**

1      Q.    Do you know who are the other minority

2  shareholders?

3      A.    I don't know.

4      Q.    What is your understanding as to the

5  relation between the companies identified in the

6  charts called Pacific Links North America that we

7  just discussed prior to this one with respect to the

8  chart that you have in front of you?  How do those

9  two charts come together?

10     A.    Just -- I believe just they are -- if we

11 can take a look at the previous chart, would you

12 mind just flip up.  Just, he is the -- so Mr. Du Sha

13 is the, I guess, ultimate owner for Pacific Links

14 International Company in the North America

15 operation.  So similar idea on the other chart,

16 Mr. Du Sha is the ultimate owner for those

17 companies.

18     Q.    Do you have a copy of these charts in

19 front of you?

20     A.    No.  Sorry.  I didn't print it out.

21     Q.    Do you, by any chance, have access to a

22 printer that you --

23     A.    Yes, yes, I can print it.

24     Q.    I'm just -- the reason why I'm asking is

25 because I'm going to be referring back and forth to

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT U**

```
 1         Q.    And your understanding is that this chart

 2    was prepared in April 2020, correct?

 3         A.    That's correct.

 4         Q.    We are also trying to understand this

 5    chart, so I'm going to ask you some questions to

 6    walk through the charts.

 7         A.    Sure.

 8         Q.    And we can -- we can start at the top on

 9    the boxes that are yellow.  If we start with the

10    first box that is called, "Capital investment from

11    related China entities," do you see that?

12         A.    Yes, I see that.

13         Q.    What is your understanding of this box

14    that show 149 million going into Pacific Links North

15    America entities?

16         A.    So my understanding is actually based on

17    what Mr. Chang explained, so that was a box which

18    was all the other funding besides the 56 million,

19    you can just group all of them together to be that

20    box on the left.  That's my understanding.

21         Q.    And what is your understanding as to the

22    term "related China entities" in that box?

23         A.    Just it means -- I would just take it

24    literally, you know, China entities.  So if you are

25    going back to the -- I guess the Exhibit A, the
```

                        RALPH ROSENBERG COURT REPORTERS, INC.
                        HONOLULU, HAWAII  (808) 524-2090
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 342 of 357

EXHIBIT U

1    definition of -- sorry -- I don't remember, but I

2    think you defined, you know, Pacific Links China or

3    Asia.

4        Q.    So you now have printed in front of you

5    those two charts that we just talked about before,

6    correct?

7        A.    Yes, correct.

8        Q.    The second chart, if you look at the

9    bottom, it has Bates number, and it should say

10   TDH-DEPO 000006.

11           Do you see that?

12       A.    Yes, yes, I do.

13       Q.    The term China -- "related China

14   entities" in that yellow box, does it include all

15   the entities that are reflected on the printed

16   exhibit that you have in front of you and it has

17   Bates number TDH-DEPO 000006?

18       A.    That's correct.  So, yes, so the term

19   "China entities" relate to this entire branches of

20   companies.  I would -- yeah, based on my

21   understanding, particularly because Hong Kong is a

22   part of China, so that's -- that's very

23   understandable.

24       Q.    So it would include the entities that

25   were incorporated, Pacific -- People's Republic of

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII  (808) 524-2090
U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 343 of 357
EXHIBIT U

```
 1   China and the ones incorporating Hong Kong, correct?

 2        A.    That's correct because -- sorry.  This is

 3   very particular to Chinese because Hong Kong is part

 4   of China.  So when we say "PRC" even, we consider

 5   Hong Kong to be under PRC, not parallel.  This is

 6   more -- sorry.  This is a more historical reason.

 7        Q.    So if we move to the next box to the

 8   right in yellow, the one that we have on the screen,

 9   it says, "Capital investment from 4539591 Canada" in

10   Note 1.

11             What is your understanding of that?

12        A.    So it would mean just capital investment

13   from that particular company to the entire North

14   America entity.

15        Q.    And this company, to your knowledge, is

16   the company that is referred to in the documents

17   filing the bankruptcy proceeding as Numbers

18   Corporation, correct?

19        A.    That's correct.

20        Q.    And that company's ultimately owned by

21   Mr. Du Sha, correct?

22        A.    Yes.

23        Q.    In the box to the right of the one that

24   we just talked about, it reads as (as read):

25             Private debt outstanding, 6
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 344 of 357

EXHIBIT U

```
 1    statements to produce the table, so I just want to

 2    put it on the record that I make the request for

 3    those bank statements supporting this table to be

 4    produced.

 5              MR. CHOI:  If I could interrupt.  To the

 6    extent we have these records that go back to 2014,

 7    '17 and '18, of course we will produce them.

 8              I don't agree that Mr. Weber would have

 9    had the actual bank statements to make this --

10    create this table, but we'll take a look.

11              MS. MCCORMICK:  Thank you.

12    BY MS. MCCORMICK:

13         Q.   If we move to answer to interrog

14    Number 7, which is page 16 of this document, the

15    question asks to (as read):

16              Identify in detail each and

17              every factual basis for the

18              400 -- 400 million RMB loan from

19              TDH as described in Section II C

20              of the disclosure statement,

21              including recipients of the loan

22              proceeds, financial entity in

23              which funds were deposited, and

24              use of the loan proceeds.

25              Do you see that, Mr. Zhou?
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT U**

```
 1        A.    Yes, I do.

 2        Q.    In your response you state that (as

 3   read):

 4              Upon information and belief,

 5         the loan proceeds funds were used

 6         in connection with TKB's business

 7         purpose.

 8              Do you -- do you see that?

 9        A.    Yes, I do.

10        Q.    Can you tell me, what is TKB's business

11   purpose?

12        A.    It would be membership sales and

13   development -- sorry -- membership sales and the

14   marketing, I guess in that sense, and I think

15   actually, in the loan agreement or in the framework

16   agreement, it was actually -- it was identified the

17   usage, specifically identified the usage for that

18   loan, which was, I think, it's like refurbishing the

19   golf course and membership.  Something to do with

20   membership.  I vaguely remember, yeah, so that's --

21   that's -- that's my knowledge of what this fund was

22   used for.

23        Q.    Do you have any documents showing that

24   that was how the loan proceeds were used?

25        A.    For TKB?
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT U**

```
 1        Q.    Uh-huh, yes.

 2        A.    I would not have documents for TKB, how

 3   they used the funds.  I would imagine that's their

 4   internal document.

 5        Q.    So what are you basing your understanding

 6   that the loan proceeds were used for reformation of

 7   the golf courses and membership?

 8        A.    Yeah, so I would assume it would be used

 9   for -- according to the framework agreement that was

10   signed, right, they were used for the purpose that

11   was indicated on that agreement.

12        Q.    So let me just clarify.  What you are

13   saying is that, the purpose of the loan proceeds

14   were used as stated in the framework agreement?

15        A.    My understanding, yes, because if I --

16   you know, if I took a loan and then that was written

17   as the requirement for the loan, you know, I would

18   imagine I would spend the money for that purpose.

19             So, again, I'm speculating because I do

20   not have the, you know, access to internal documents

21   at TKB, but like we describe here, you know, it

22   would be -- that would be TKB's business purpose.

23        Q.    Have you read in the framework agreement

24   that the purpose of the loan proceeds were going to

25   be used for membership sales or information of golf
```

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII  (808) 524-2090

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 347 of 357

EXHIBIT U

1    courses?

2        A.    So I believe -- I think I was provided by

3    maybe from your side the translated version of the

4    2019 framework agreement.  I think it says it was

5    used for business purpose and then -- yeah, sorry.

6    I probably shouldn't mention it because it's not

7    part of this exhibit.  But, you know, that is my

8    understanding.  It was used for the business

9    purpose.  And since TKB was a membership

10   organization, so that loan proceed would be most

11   useful used for the membership-related expense,

12   right.

13       Q.    So you just referred to what the

14   framework agreement says as to the purpose, correct?

15       A.    Yeah.  I would take it as literal, yeah,

16   from that agreement.

17       Q.    If we move on to the next page -- sorry.

18            Go -- Ms. Miyasato, if you can go back to

19   page 16, the question is on page 16, so I just want

20   to make sure that it's interrog Number 8, the

21   question asked to (as read):

22            Identify in detail each and

23            every factual basis for the

24            business relationship between

25            debtor and each entity identified

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 348 of 357

EXHIBIT U

```
 1                  C E R T I F I C A T E

 2  STATE OF HAWAII                  )
                                     )  SS.
 3  CITY AND COUNTY OF HONOLULU      )

 4            I, APRIL D. GEDNEY, RPR, CLR, Certified
    Shorthand Reporter, do hereby certify:
 5
              That on Friday, February 25, 2022, at
 6  9:36 A.M. HST, appeared via videoconference WEI
    ZHOU, the witness whose deposition is contained
 7  herein; that prior to being examined, he was by me
    duly sworn or affirmed;
 8
              That the deposition was taken down by me in
 9  machine shorthand and was thereafter reduced to
    typewriting; that the foregoing represents, to the
10  best of my ability, a true and correct transcript of
    the proceedings had in the foregoing matter.
11
              That pursuant to Rule 30(e) of the Hawaii
12  Rules of Civil Procedure, a request for an
    opportunity to review and make changes to this
13  transcript:

14    __X_Was made by the deponent or a party (and/or
           their attorney) prior to the completion of
15         the deposition.
      ____Was **not** made by the deponent or a party
16         (and/or their attorney) prior to the
           completion of the deposition.
17    ____Was waived.

18
              I further certify that I am not an attorney
19  for any of the parties hereto, nor in any way
    concerned with the cause.
20
              DATED this 28th day of February 2022, in
21  Honolulu, Hawaii.

22

23

24       _____
             APRIL D. GEDNEY, RPR, CLR
             Hawaii CSR No. 470
25           California CSR No. 11756
```

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 349 of 357

EXHIBIT U

```
 1          IN THE UNITED STATES BANKRUPTCY COURT

 2             FOR THE DISTRICT OF HAWAII

 3  ----------------------------)
    In re:                      )
 4                              )
    PACIFIC LINKS U.S. HOLDINGS, )
 5  INC., a Delaware Corporation,)CASE NO:
                                )21-00094
 6            Debtor and,       )(Chapter 11)
        Debtor in Possession.   )(Jointly Administered)
 7                              )
    _____)
 8                              )
    This document relates to:   )
 9                              )
    ALL CASES                   )
10  ----------------------------)

11

12

13

14

15          VIDEOCONFERENCE DEPOSITION OF

16                  HARRY CHANG

17

18       Taken on behalf of the Secured Creditor

19  Tianjin Dinghui Hongjun Equity Investment

20  Partnership, commencing at 1:01 P.M. HST, on

21  Thursday, March 3, 2022.

22

23

24  BEFORE:      APRIL D. GEDNEY, RPR, CLR
                 Hawaii CSR No. 470
25               California CSR No. 11756
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090
U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 109 Filed 04/15/22 Page 350 of 357
EXHIBIT V

```
1    APPEARANCES OF COUNSEL (VIA VIDEOCONFERENCE):

2    FOR SECURED CREDITOR TIANJIN DINGHUI HONGJUN EQUITY
     INVESTMENT PARTNERSHIP:
3
              CASE LOMBARDI & PETTIT
4             BY:  MARIA AMPARO V. McCORMICK, ESQ.
              Pacific Guardian Center, Mauka Tower
5             737 Bishop Street, Suite 2600
              Honolulu, Hawaii 96813
6             (808) 547-5400
              mav@caselombardi.com
7

8    FOR PACIFIC LINKS U.S. HOLDINGS, INC:

9             CHOI & ITO
              BY:  CHUCK C. CHOI, ESQ.
10            Topa Financial Center, Bishop Street Tower
              700 Bishop Street, Suite 1107
11            Honolulu, Hawaii 96813
              (808) 533-1877
12            cchoi@hibklaw.com

13
     ALSO PRESENT:
14
              LOGAN WEBER
15            DAVID WEI ZHOU
              ELIKAPEKA MIYASATO
16

17

18

19

20

21

22

23

24

25
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 351 of 357

EXHIBIT V

```
1   financial officer during January 2016 and onwards to
2   the present day.
3        Q.   So you have been the CFO for Pacific
4   Links North America the whole time that you have
5   worked with Pacific Links Group, correct?
6        A.   Correct.
7        Q.   If we can pull up the exhibit listed on
8   the exhibit list as Exhibit 1, which is the
9   organizational charts that are attached to the
10  disclosure statement, please.  And I will mark this
11  as Exhibit 2 for the deposition.
12            (Exhibit 2 marked for identification.)
13  BY MS. MCCORMICK:
14       Q.   That's good.  Thank you.
15            Mr. Chang, when you say that you are the
16  CFO of Pacific Links North America, is this what
17  North America means, all these entities in this
18  chart that it's named Pacific Links North America,
19  May 1st, 2018?
20       A.   Yes.
21       Q.   In this chart, we can see that Mr. Du Sha
22  is on top of the chart.
23            Do you see that?
24       A.   Yes.
25       Q.   So in your capacity as CFO of Pacific
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 352 of 357

**EXHIBIT V**

```
 1          Q.      And you testified that the focus is on

 2     the usage of funds, correct?

 3          A.      Yes, that is correct.

 4          Q.      What was the reason or the purpose to

 5     have this document drafted?  What was it for?

 6          A.      Again, we covered this before.

 7                  Back in April of 2020, the decision was

 8     pretty well to essentially close down the business

 9     and we wanted to formalize our communications with

10     the lawyer, who was our external accountant when we

11     need to give them the final tally of all of the

12     expenses, all of the items that we spent money on so

13     that in the ensuing years of tax preparation, that

14     those would be justifiable figures.

15          Q.      And the -- the box in the middle that

16     reads "PL North America Entities," do you see that?

17          A.      I do.

18          Q.      Does that -- is that consistent with the

19     charts that we discussed before and had all the

20     Pacific Links North America entities?

21          A.      It is consistent, yes.

22          Q.      So all the entities that are in the

23     charts marked as Exhibit 2 that have Pacific Links

24     North America, are the entities that this chart in

25     this exhibit is in blue and reads as "PL North
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT V**

```
 1    America Entities," correct?

 2         A.    That is correct.

 3         Q.    What about the box on the top left that

 4    reads as "Capital investment from related China

 5    entities," does that also relate to the other -- the

 6    second page of Exhibit 2 that has the Pacific Links

 7    Group of companies ownership structure chart?

 8               Do you know if that one is consistent

 9    with the other as well?

10         A.    Yes, that is correct.

11         Q.    If we can pull up what is Exhibit 44 on

12    the exhibit list.  Actually, let's pull up the

13    native e-mail, which is called "Required from Vivien

14    and Sunny, Fund transfers to PL NA from PL China."

15               This e-mail from you to Vivien Zhang and

16    Sunny is dated March 30th, 2020, correct?

17         A.    Yes.

18         Q.    And it has two different attachments.

19    One is an Excel document and the second one is a

20    PowerPoint document, correct?

21         A.    Yes.

22         Q.    If we can go ahead and open the Excel

23    document, please, this document shows the transfers

24    from Hong Kong to North America, correct?

25         A.    Correct.
```

RALPH ROSENBERG COURT REPORTERS, INC
HONOLULU, HAWAII (808) 524-2090

**EXHIBIT V**

1        A.    That the reason was known to us when we

          2     discussed the matter with the attorneys in

          3     Los Angeles, we understand the reason why the

          4     securitization was required.

          5        Q.    So what was the reason?

          6        A.    My understanding it was there was a

          7     default in 2019 in pursuant to the obligations of

          8     the loan agreement, and so due to such a default,

          9     measures were deemed to be necessary by CDH

         10     management.

         11        Q.    The borrower was in default in 2019; is

         12     that correct?

         13        A.    When you say "the borrower," right, the

         14     borrower of the original 2017 loan was in default,

         15     yes.

         16        Q.    So you testified that the borrower was in

         17     default in 2019, and measures were deemed to be

         18     necessary by CDH management.

         19        A.    Correct.

         20        Q.    What measures are you referring to there?

         21        A.    The necessity to securitize the Makaha

         22     Properties.

         23        Q.    Because, otherwise, they will have taken

         24     measures against the borrower for the default; is

         25     that correct?

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 355 of 357

**EXHIBIT V**

1    A.    Or simply as additional security as part

2    of the rollover loan, which I do understand would

3    proceed forward into the year 2020 with certain

4    installment and schedule payments as part of the

5    rollover.

6        Q.    And what -- what things did they -- what

7    was taken into consideration by the debtor entities

8    to agree to secure the loan with the mortgages?

9        A.    I don't think it was much that we

10    deliberated.  It was -- it was a request from China,

11    principally by Vivien to Rudy Anderson to execute

12    the security documents, et cetera, such that the

13    rollover transaction can proceed efficiently and

14    expeditiously.

15        Q.    So Vivien asked Rudy Anderson, we need

16    the debtor entities to execute these documents to

17    secure the loan and give the mortgage -- with the

18    mortgages, and Rudy Anderson just said yes?  That

19    was all?

20        A.    Well, Rudy would have discussions with --

21    I cannot speak for Rudy, but I do understand that

22    during the time when we were doing all the due

23    diligence activities for the LA law firm, you know,

24    we discussed, you know, are there any other

25    alternatives, you know, not signing onto the

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 356 of 357

**EXHIBIT V**

```
 1                    C E R T I F I C A T E

 2   STATE OF HAWAII                )
                                    )  SS.
 3   CITY AND COUNTY OF HONOLULU    )

 4            I, APRIL D. GEDNEY, RPR, CLR, Certified
     Shorthand Reporter, do hereby certify:
 5
              That on THURSDAY, MARCH 3, 2022, at
 6   1:01 P.M. HST, appeared via videoconference HARRY
     CHANG, the witness whose deposition is contained
 7   herein; that prior to being examined, he was by me
     duly sworn or affirmed;
 8
              That the deposition was taken down by me in
 9   machine shorthand and was thereafter reduced to
     typewriting; that the foregoing represents, to the
10   best of my ability, a true and correct transcript of
     the proceedings had in the foregoing matter.
11
              That pursuant to Rule 30(e) of the Hawaii
12   Rules of Civil Procedure, a request for an
     opportunity to review and make changes to this
13   transcript:

14     __X_Was made by the deponent or a party (and/or
            their attorney) prior to the completion of
15          the deposition.
       ____Was **not** made by the deponent or a party
16          (and/or their attorney) prior to the
            completion of the deposition.
17     ____Was waived.

18
              I further certify that I am not an attorney
19   for any of the parties hereto, nor in any way
     concerned with the cause.
20
              DATED this 4th day of March 2022, in
21   Honolulu, Hawaii.

22

23
              _____
24            APRIL D. GEDNEY, RPR, CLR
              Hawaii CSR No. 470
25            California CSR No. 11756
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 109  Filed 04/15/22  Page 357 of 357

**EXHIBIT V**

RALPH ROSENBERG COURT REPORTERS, INC.
HONOLULU, HAWAII (808) 524-2090