CASE LOMBARDI & PETTIT
A LAW CORPORATION

TED N. PETTIT                          4287
Email: tnp@caselombardi.com
MICHELLE J. CHAPMAN              9351
Email: mjc@caselombardi.com
MARIA AMPARO V. MCCORMICK       10623
Email: mav@caselombardi.com
Pacific Guardian Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, Hawaii  96813
Phone: (808) 547-5400 | Fax:  (808) 523-1888

Attorneys for Defendant
Tianjin Dinghui Hongjun Equity Investment Partnership

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re:<br><br>PACIFIC LINKS U.S. HOLDINGS, INC., a Delaware Corporation,<br><br>Plaintiff and<br>Plaintiff in Possession. | Case No. 21-00094<br>(Chapter 11)<br>(Jointly Administered) |
| This Adversary Proceeding relates to:<br><br>ALL CASES | |
| PACIFIC LINKS US HOLDINGS, INC., et al.,<br><br>Plaintiffs,<br><br>vs. | Adversary Proceeding No. 21-90009<br><br>**DECLARATION OF MARIA AMPARO V. MCCORMICK IN SUPPORT OF DEFENDANT TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT** |

| TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT PARTNERSHIP (LIMITED PARTNERSHIP), | **PARTNERSHIP'S MOTION FOR RECONSIDERATION; EXHIBITS "1" – "17"** |
|---|---|
| Defendant. | |

## DECLARATION OF MARIA AMPARO V. MCCORMICK

I, MARIA AMPARO V. MCCORMICK, hereby declare and state under penalty of law as follows:

1. I am an attorney at the law firm of Case Lombardi & Pettit, counsel for Defendant TIANJIN DINGHUI HONGJUN EQUITY INVESTMENT PARTNERSHIP ("**TDH**") in the above referenced action.

2. I make this Declaration upon personal knowledge, except where otherwise stated herein, and am competent to testify to all matters stated in this Declaration.

3. I make this Declaration in support of Defendant Tianjin Dinghui Hongjun Equity Investment Partnership's ("**TDH**") Motion for Reconsideration.

4. It is my understanding that, as a result of the Court's Memorandum of Decision on Plaintiffs' Motion for Partial Summary Judgment, Plaintiffs' owner, Du Sha, over TDH's objection, has insisted on narrowing the scope of his production of documents in accordance with the Letter Rogatory (issued by this Court on April 1, 2022; Dkt. No. 82), or otherwise threatened to delay proceedings in Canada through

a contested hearing relative to his compliance with the Letter Rogatory, resolution of which may not occur until after the discovery cutoff on May 30, 2022.

5. Attached as **Exhibit 1** is a true and correct copy of TDH's Expert Report, dated May 2, 2022.

6. Attached as **Exhibit 2** is a true and correct copy of an email and attachment from Royce Wang to Stanford Carr regarding a letter from Mr. Du Sha, dated August 25, 2018. The native email was produced by Stanford Carr in response to TDH's subpoena.

7. Attached as **Exhibit 3** is a true and correct copy of an email from Rudy Anderson to Stanford Carr, et al. regarding MDRE LLC and Stanford Carr Development LLC Pre-Development Services Agreement, dated November 6, 2018. The native email was produced by Stanford Carr in response to TDH's subpoena.

8. Attached as **Exhibit 4** is a true and correct copy of an email from Stanford Carr to Rudy Anderson, et al. regarding MDRE LLC and Stanford Carr Development LLC Pre-Development Services Agreement, dated November 6, 2018. The native email was produced by Stanford Carr in response to TDH's subpoena.

9. Attached as **Exhibit 5** is a true and correct copy of an email and attachment from Victor Zhang to Stanford Carr, et al. regarding MDRE LLC and Stanford Carr Development LLC Pre-Development Services Agreement, dated

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed   05/18/22   Page 3 of 281

November 9, 2018. The native email was produced by Stanford Carr in response to TDH's subpoena.

10.     Attached as **Exhibit 6** is a true and correct copy of an email and attachments from Victor Zhang to Stanford Carr, et al. regarding MDRE LLC and Stanford Carr Development LLC Pre-Development Services Agreement, dated November 28, 2018. The native email was produced by Stanford Carr in response to TDH's subpoena.

11.     Attached as **Exhibit 7** is a true and correct copy of the Makaha Valley Resort Development Preliminary Engineering Report, prepared by Mitsunaga & Associates, Inc., dated March 2019. The document was produced by Stanford Carr in response to TDH's subpoena.

12.     Attached as **Exhibit 8** is a true and correct copy of a document named "Tiger Woods and Pacific Links International Reveal Designs for Hawaiian Masterpiece at Makaha Valley Resort," dated March 18, 2019. The document was produced by Stanford Carr in response to TDH's subpoena.

13.     Attached as **Exhibit 9** is a true and correct copy of the Makaha Financial Analysis, dated July 3, 2019. The native excel document was produced by Stanford Carr in response to TDH's subpoena.

14.     Attached as **Exhibit 10** is a true and correct copy of an email and attachment from Rudy Anderson to Stanford Carr, et al. regarding Makaha Resort

4

and CBRE engagement – Talking Points, dated October 17, 2019. The native email was produced by Stanford Carr in response to TDH's subpoena.

15.     Attached as **Exhibit 11** is a true and correct copy of an email and attachment from Glenn Fournier to Logan Weber, et al. regarding 2020 Cash Flow, dated November 21, 2019. The native email was produced by Stanford Carr in response to TDH's subpoena.

16.     Attached as **Exhibit 12** is a true and correct copy of the Makaha Valley Resort Master Schedule, dated December 18, 2019. The document was produced by Stanford Carr in response to TDH's subpoena.

17.     Attached as **Exhibit 13** is a true and correct copy of an email from Stanford Carr to Laurie Lee, et al. regarding the story in GOLF magazine, dated February 7, 2020. The native email was produced by Stanford Carr in response to TDH's subpoena.

18.     Attached as **Exhibit 14** is a true and correct copy of the Makaha Valley Resort Development, prepared by DTZ, undated. The document was produced by Stanford Carr in response to TDH's subpoena.

19.     Attached as **Exhibit 15** is a true and correct copy of excerpts from the Deposition of Logan Weber taken on April 16, 2022.

20.     Attached as **Exhibit 16** is a true and correct copy of excerpts from the hearing on Plaintiffs' Motion for Partial Summary Judgment held on April 29, 2022.

5

21.     Attached as **Exhibit 17** is a true and correct copy of excerpts from the 30(b)(6) deposition of Harry Chang, taken on May 13, 2022.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

DATED:     Honolulu, Hawaii, May 18, 2022.


/s/ Maria Amparo V. McCormick
MARIA AMPARO V. MCCORMICK

6

**Garret J. Hoe, CPA**
4484-B Honokoa Place
Honolulu, HI 96821
Tel: (808) 780-6417
Email: garret.hoe@gmail.com

May 2, 2022

Ted Pettit, Esquire
Michelle Chapman, Esquire
Maria Amparo McCormick, Esquire
Pacific Guardian Center, Mauka Tower
737 Bishop Street, Suite 2600
Honolulu, HI 96813

RE:     Pacific Links US Holdings v Tianjin Dinghui Hongjun Equity Investment

OPINIONS

My opinions on matters relevant to this case and the basis and reasons for those opinions
are described in Attachment A. Opinions on damages are set forth with reasonable
certainty. I reserve the right to update and/or issue new opinions on related and new areas
of work as additional information becomes available.

FACTS AND DATA CONSIDERED

In preparing this report and forming the opinions expressed in Attachment A, I
considered the items of information disclosed in Attachment A-1. I also applied my
knowledge, training and professional experiences as a professional accountant.

QUALIFICATIONS

A summary of my qualifications is presented in Attachment B. When doing this work,
we comply with Section 1.300.001 of the AICPA Code of Professional Conduct.

QUALIFICATIONS & TESTIMONY

A summary of Garret Hoe's qualifications is presented in Attachment B. When doing
this work, we comply with Section 1.300.001 of the AICPA Code of Professional
Conduct.

COMPENSATION

Garret Hoe is being compensated at our normal hourly rate for this type of work of $315/$365 per hour for deposition/testimony; manager at $265 per hour; and professional staff at $225 to $255 per hour.  Our compensation is not contingent on the outcome of this litigation.


Garret Hoe, CPA

**EXHIBIT 1**

**ATTACHMENT A**
Opinions

## 1. Summary

Pacific Links US Holdings, Inc. and its subsidiaries, Hawaii MVCC, Hawaii MGCW, MDRE, MDRE 2, MDRE 3, MDRE 4 and MDRE 5 (collectively, the "PLUSH Entities") received benefits and value from the December 2019 Convertible Debt Agreement (the "Loan") made by Tianjin Dinghui Hongjun Equity Investment Partnership ("TDH") to Tianjin Kapolei Business Information Consultancy ("TKB").

TDH's 2019 Loan likely benefitted the PLUSH Entities by allowing the Pacific Links Group ("PLG") to retain the funds necessary to:

- Continue work on the Makaha development (real property and golf membership sales)
- Pay operating expenses for the golf course and club operations
- Pay down other loans and/or mortgages
- Extend the time available to successfully complete the Makaha development

In total the value of the TDH's 2019 Loan to the PLUSH Entities was $80.7 million.

| Item | Potential and Realized Value |
|------|------------------------------|
| Membership/Lot Tiers and Unit Price | $36,862,636 |
| President's Membership Sales | 36,803,571 |
| Paid in Capital - 2020 | 7,063,037 |
| Total Potential or Realized Value | $80,729,244 |

We identified other areas where the PLUSH Entities received value from December 2019 forward, such as, $800,000 in transfers from Pacific Links Golf Limited to Pacific Links U.S. Services, additional asset purchases of $677,711, and loan paydowns of $550,886. It is likely at least some of these items are included as a part of the $7 million increase in paid in capital, including them as individual added value would be double counting.

## 2. Discussion and Analysis

After review of the documents produced to us, it is our understanding that TKB and the PLUSH Entities are a part of a group of affiliated companies, the Pacific Links Group ("PLG"), owned and operated by Du Sha ("Mr. Du"). PLG develops, purchases, owns and operates golf course properties around the world including the Makaha Valley courses. The PLG companies provide different services both internally and externally, to different geographical areas (including North America, Hawaii and Asia), but all advancing the interests of PLG. The companies sometimes have parent/subsidiary relationships, and sometimes not, but are all commonly controlled by Mr. Du. Like most organizations such as this, they operate as if they were one company, including moving funds from one entity to another as needed, and providing administrative or other back office services for each other.

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed 05/18/22  Page 9 of 281

**EXHIBIT 1**

After review of the documents produced to us, we found that in 2019 and 2020, the PLUSH Entities could not have independently generated sufficient cash to fund its development of the Makaha property, continue golf course operations, or service its debts.  PLG's spreadsheet "2019 12 – Debtors 008230" shows the 2019 Makaha expenditures were $16.2 million.[1] Total revenues shown on the 2019 PLUSH tax return was $2.3 million and sales of Makaha lots was approximately $5.5 million.[2]  The PLUSH Entities needed at least $10.6 million from PLG in 2019 alone.

| | | |
|---|---|---|
| PLUSH Revenues | $2,257,351 | 2019 Tax Return |
| Mahala Lot Sales | 5,500,000 | Est based on Sales Report |
| Total Cash Generated | 7,757,351 | |
| Cost of Goods Sold | (115,119) | 2019 Tax Return |
| Total PLUSH Deductions | (1,740,573) | 2019 Tax Return |
| Makaha Expenditures | (16,200,000) | 2019 12 Debtors 008230 |
| Shortfall | ($10,298,341) | [3] |

The PLUSH Entities relied on funding from other PLG companies to meet their cash requirements.   One source of funding for the Makaha operations was likely the Loan between TDH and TKB.

The sections below detail the value(s) received by the PLUSH entities from the TDH loan.

**2A. Value of the Development of the Properties Per the Stated Plan**

We reviewed the "Makaha Valley Destination Report Preliminary Engineering Report" dated March 2019 that was produced by Stanford Carr.  The report describes planned development of the properties to consist of 30 10,000 sf single family logs, 264 8,000 sf single family lots, 200 5,000 sf single family lots, 152 condo units with a lobby/recreation building, 2 premier golf courses with golf clubhouse, and retail village.

We reviewed projections produced by Stanford Carr found in the file, "Makaha_Financial_Analysis_v11_2019.07.03."  According to the projections, PLG's plan was to sell "memberships and homes." The projections show that as late as 2019, Mr. Carr and the PLUSH Entities believed expected that that home sales had a value of $37 million.

The projections show home sales of over $539 million less construction and golf course subsidy expenditures of approximately $482 million, left an undiscounted net sales value (profit) of $57 million.  The plan assumed that for every $1 spent on construction costs, $1.30 in sales revenues would be generated.  The plan reduced the undiscounted net sales value to a present value of $37 million using a discount rate of 15%.

---

[1] Worksheet "Makaha Development 2019 (2)."  File "Fiscal 2019 – Corporate Budget vs Actual" found in Mr. Weber's deposition Exhibit 8 contains the same information in a worksheet also named "Makaha Development 2019 (2)".

[2] 20191010 China Sales Record - Translated

[3] We note that it is possible the some of the "Total PLUSH Deductions" and "Makaha Expenditures" may be double counted.  What appear to be non-golf course and club related expenses are approximately $300,000, if any amounts are double counted, it is likely those expenses.  This would leave a shortfall of $10 million, not $10.3 million.

Attachment A page 2

EXHIBIT 1

Loan proceeds were likely used to extend PLUSH's time to complete the project and realize the projected sales.

## 2B. Value of Membership/Lot Tiers Sales Connected to the Development Properties Per Actual Sales

We reviewed a letter from Mr. Du to Mr. Carr explaining the business plan relative to the sale of memberships tied to developed lots in Makaha, which states that, "Golf course membership for the two courses once built, would be sold at a discount of 2/3 the set price if bought in conjunction with a piece of real estate."[4]

We compared the actual "Membership/Lot Tiers" sales amounts found on the "20191010 China Sales Record – Translated" file to the Makaha Financial Analysis v11 file noted above. Our analysis shows actual "Full Payment" purchases were approximately 93% of the "Membership/Lot Tiers" projected sales price. We reduced the "Membership/Lot Tiers" estimated price by 7%. We made no other adjustments to the model. We recalculated the net present value of the project assuming a 7% reduction in "Membership/Lot Tiers" price and found that the value of the project was $28.5 million (Exhibit 1).

Loan proceeds were likely used to extend PLUSH's time to complete the project and realize the projected sales.

## 2C. Demonstrated Feasibility of Present Sale Value of To-Be-Developed Single Family Lots

We have reviewed records relating to sales of interests in the Makaha lots to Chinese investors. The proofs of claim, contracts and China Sales Record reflect that even before completion of the development plan, the promise of future development and delivery of subdivided and improved lots in accordance with the development plan had present value. The China Sales Record indicates that by April 2019, RMB 36,653,844 (approximately $5.5 million) was generated from the sale of memberships tied to 31 to-be-developed lots in Makaha (with 12 lots paid in full, and 19 lots held with down payments or deposits).

## 2D. Value of Golf Memberships

We reviewed the "Pacific Links International President Membership and Makaha Resort" book prepared by Pacific Links. Page 5 of the book states that the price/entrance fee for Pacific Links membership as a "New President Members 2019" is $188,000. Membership was limited to 700 members per course. Had PLG sold the maximum number of golf memberships for the Makaha course, it would have earned revenues of $131.6 million (700 memberships * $188,000). We used the same discount rate of 15% to discount the values of the membership sales cash flows and found that the value of the memberships was $37.9 million (Exhibit 1).

Loan proceeds were likely used to extend PLUSH's time to complete the project and realize the projected membership sales.

---

[4] SCD0040-SCD0042

U.S. Bankruptcy Court - Hawaii   #21-90009  Dkt # 150   Filed  05/18/22   Page 11 of 281

EXHIBIT 1

**2E. Dependence on Funding from PLG Related China Entities for Development Plan**

After our review of the PLUSH Entities 2018 and 2019 tax returns, PLUSH and its subsidiaries' operations were not generating sufficient cash to fund the Makaha project.  Funds to complete the project had to come from other sources, including loans and capital contributions.

Based on our review of filed submissions by the parties in this case, Plaintiffs have admitted the following fact to be true[5]

- At all relevant times, regular funding from PLG related China entities has been integral to Plaintiffs' business model and necessary to develop the Makaha Property.
- Plaintiffs' reliance on funding from PLG related China entities is clear from Hawaii MGCW, MDRE, MDRE 2, MDRE3, MDRE4 and MDRE 5' status as SARE entities, PLUS's status as a holding company, the relatively small revenue generated by Hawaii MVCC, and PLG intercompany accounting and correspondence.
- PLG related China entities (which includes TKB) have transferred approximately $149 million to PLG North American entities, including Plaintiffs (directly and through mesne transfers), to fund, among other things, cost associated with daily operations and overhead, real property ownership and development, and promotional golf events and new business development.
- PLG related China entities primarily transferred funds to the PLG North American entities through bank accounts belonging to PLUS and PLUS Services, and from there, funds were transferred and/or used as needed to support Plaintiffs' operations and business activities.

Consistent with the above admitted facts, we have reviewed bank statements for Pacific Links U.S. Services that show PLG related China entities transferred substantial amount to Pacific Links North America entities.

In December 2019, the PLUSH Entities were having cash flow issues.  In December 2019, Controller Logan Webber sent an email to CFO Harry Chang stating that the PLUSH Entities needed an additional $4 million in cash over the next three months to support its operations and the Makaha development (including debt service).  Mr. Webber labeled the amount, "Total Projected Shortfall."   It is reasonable to assume that loan proceeds were used to cover the shortfall.  Bank statements for Pacific Links US Services reflect that PLG related China entities transferred $400,000 on 12/18/19,[6] and $400,000 on 1/10/20.[7]

Had PLUSH not received sufficient cash either through loans, capital contributions or some other source, it could not have completed the project reducing the value of the project from their estimated $37 million to $0.

**2F. Value of Time**

Time is valuable.  The longer you have until something expires or is due the better the odds of success; it is better to have a year to sell a property versus six months.

---

[5] Dkt. 109 Compare Dkt. 117
[6] DEBTORS 010402
[7] Debtors 010404

EXHIBIT 1

Time was a value received by PLUSH and its subsidiaries due to the restructured and increased 2019 TDH loan. The Makaha project needed time to sell more lots and golf memberships properties which could have increased cash flow, for direct construction costs, overhead and debt service.

We understand that PLUSH Entities eventually filed for bankruptcy protection in February 2021. However, receiving additional loan proceeds or delayed repayments/refinancing of prior loans in December 2019, provided the PLUSH Entities time to try and generate the cash needed to complete the project, and in turn realize the projected profits. For example, the PLUSH Entities (and their related Pacific Links companies) needed time to generate more advanced property sales to help fund the construction, and current club's (MVCC) operations. The golf courses continued to operate through 2020, unfortunately, the unforeseen Covid-19 pandemic caused the PLG related China entities to suspend operations and focus their efforts to dispose assets, including golf courses and properties in Hawaii as well as cutting salaries of senior executives and furloughing employees.

**2G. Increase in Buildings and Other Depreciable Assets**

We compared the 2019 and 2020 tax returns and found that, during 2020, an additional $677,711 was invested into "Buildings and other depreciable assets."[8]

The PLUSH Entities operations were not producing sufficient cash to pay for the additional assets. It is reasonable to assume that loan proceeds were used to make these payments.

**2H. Decrease in Mortgages, and Notes Longer than 1 Year**

We compared the 2019 and 2020 tax returns and found that, during 2020, "Mortgages and Notes Longer than 1 Year" ("Long Term Debt") was reduced during 2020 by $550,886.[9] The PLUSH Entities operations were not producing sufficient cash to pay down the debt. It is reasonable to assume that loan proceeds were used to make these loan payments.

**2I. Paid in Capital and Support from China**

After the TDH Loan closed in December 2019, the Pacific Links companies continued to provide support for the PLUSH Entities. The support included additional capital contributions and continued administrative support.

It is our understanding that many of the PLG related China Entities failed to produce their complete accounting and banking records. As such, we were unable to fully trace the flow of funds from lender to borrower, and then from borrower to the PLUSH Entities. However, we reviewed the PLUSH Entities' 2020 federal income tax return and found that during 2020, additional paid in capital increased by $7 million (from $59.8 million to $68.8 million).[10] Mr. Weber testified that the treatment of funds from China to the PLUSH Entities would be recorded in the PLUSH Entities accounting records as paid in capital.[11] Given this evidence, it is likely that the Pacific Links companies contributed an additional $7 million to the PLUSH Entities during 2020.

---

[8] Debtors 002747, 009876
[9] Debtors 002747, 009876
[10] Debtors 009904, 009909
[11] Deposition of Logan Weber pages 17 and 93

Based on our review of the PLUSH Entities' tax returns, and the deposition transcript of Logan Weber, we understand that Pacific Links U.S. Services provided the back office functions, such as accounting for the PLUSH Entities.[12] It is reasonable to assume that in this case, while loan proceeds were not directly received by the PLUSH Entities, they were used by the Pacific Links Entities to pay back office/overhead expenses that benefitted the PLUSH Entities.

Additionally, we found that in 2019 and 2020, the PLUSH Entities could not have independently generated sufficient cash to fund its development of the Makaha property, continue golf course operations, or service its debts. PLG's spreadsheet "2019 12 – Debtors 008230" shows the 2019 Makaha expenditures were $16.2 million.[13] Total income shown on the 2019 PLUSH tax return was $2.3 million.[14] The sales of Makaha "Memberships/Lot Tiers" (not reported on the PLUSH tax returns) was approximately $5.5 million.[15] The PLUSH Entities needed at least $9 million from PLIG in 2019 alone. The PLUSH Entities relied on funding from other PLG companies to meet those cash requirements. One source of funding for the Makaha operations was loan funds from TDH.

**2J. Funds Transferred Into PLUSS**

Between April 2016 and March 2021, at least $40,038,765 (Exhibits 2 and 3) was transferred into PLUSS bank accounts at Chase Bank (acct 9772) and First Hawaiian Bank (acct # unknown).

From December 2019 through March 2021, at least $1.2 (Exhibits 2 and 4) was transferred into PLUSS bank accounts at Chase Bank (acct 9772) and First Hawaiian Bank (acct# unknown).

**2K. Increase in Tax Assessed Value**

We analyzed the tax assessed values of the properties owned by the PLUSH Entities and found the assessed values increased approximately $2.7 million between 2019 and 2022, from $35.3 million to $38.0 million (Exhibit 1).

We did not analyze any changes to the fair market value of the Makaha lots. While the tax assessed values are not a direct indicator that the fair market value of these parcels increased, as a general statement, the fair market value of properties in the area are likely to have risen in fair market value, thereby giving rise to the assessed value of these properties.

---

[12] Deposition of Logan Weber, pages 10-11
[13] Worksheet "Makaha Development 2019 (2)"
[14] Debtors 002742
[15] 20191010 China Sales Record - Translated

U.S. Bankruptcy Court - Hawaii #21-90009 Dkt # 150 Filed 05/18/22 Page 14 of 281

EXHIBIT 1

**2L. Goodwill and Marketing has Value**

We reviewed the "Makaha Resort Balance Sheet 12.31.19."

The Schedule of payments show payments due to Ms. Wie and Mr. Els and Gil Hanse after December 2019. Based on deposition testimony, well-known golfers and designers associated with PLUSH Entities' golf course provide value via increased goodwill and reputation.[16]

Based on the Scheduled of Payments, Plaintiffs received value of at least $750,000.

---

[16] 30(b)(6) deposition of PLUSH, pages 65-68 ("role of ambassadors is simply to spread the name of Pacific Links and...try to provide additional goodwill to the Pacific Links brand."); (Gil Hanse, together with TGR Design, were chosen to participate in the design of the Makaha Projects "due to the goodwill in the golf industry.")

Attachment A page 7

EXHIBIT 1

Exhibit 1
Makaha Sales and Project Based on Actual Sales

| Section A Sales | Actual | Exchange | Actual in $ | Estimated | Act/Est |
|---|---|---|---|---|---|
| No. 03, Area A | ¥3,308,631 | 0.15 | $496,295 | 550,000 | |
| No. 04, Area A | 3,580,000 | 0.15 | 537,000 | 550,000 | |
| No. 07, Area A | 3,580,000 | 0.15 | 537,000 | 550,000 | |
| No. 20, Area A | 3,445,373 | 0.15 | 516,806 | 550,000 | |
| No. 21, Area A | 3,445,400 | 0.15 | 516,810 | 550,000 | |
| No. 03, Area B | 1,680,000 | 0.15 | 252,000 | 300,000 | |
| No. 06, Area B | 1,880,000 | 0.15 | 282,000 | 300,000 | |
| No. 09, Area B | 1,880,000 | 0.15 | 282,000 | 300,000 | |
| No. 13, Area B | 1,880,000 | 0.15 | 282,000 | 300,000 | |
| No. 20, Area B | 1,880,000 | 0.15 | 282,000 | 300,000 | |
| No. 23, Area B | 1,736,994 | 0.15 | 260,549 | 300,000 | |
| No. 158, Area B | ¥1,880,000 | 0.15 | 282,000 | 300,000 | |
| | | | $4,526,460 | $4,850,000 | 93% |

| | | | Phase 1 | 550,000 | 513,310 | =550,000 * 93% |
| | | | Phase 2 | 300,000 | 279,987 | =300,000 * 93% |
| | | | Phase 3 | 400,000 | 373,316 | =400,000 * 93% |

The Plan is to sell memberships and homes. Only calculating site work, golf course, clubhouse, and home cost. Condo and retail not considered.

| ASSUMPTIONS | Phase 1: 10,000 sf | Phase 2: 5,000 sf | Phase 3: 8,000 sf |
|---|---|---|---|
| Membership/Lot Tiers | $ 513,310 | $ 279,987 | $ 373,316 |
| Home Size sf | 3,000 | 2,000 | 2,500 |
| Cost to Build per sf | $ 250 | $ 250 | $ 250 |
| Cost to Build per unit | $ 750,000 | $ 500,000 | $ 625,000 |
| Sales Margin over Cost to Build | 30% | 30% | 30% |
| Sales Price per unit @ 30%smargin | $ 975,000 | $ 650,000 | $ 812,500 |
| No. of Units | 30 | 200 | 264 |
| Annual Absorption Rate | 33.33% | 33.33% | 33.33% |
| Sales Commission | 3% | | |
| Cost to Equity Capital | 12% | | |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOURCE OF FUNDS** | | | | | | | | | | |
| | | | | | | | | | | |
| **SALES** | | | | | | | | | | |
| Phase 1: 10,000 sf lot @500K | 5,132,585 | 5,132,585 | 5,132,585 | - | - | | | | | 15,397,756 |
| Phase 2: 5,000 sf lot @300K | | 18,663,947 | 18,663,947 | 18,663,947 | | | | - | | 55,991,840 |
| Phase 3: 8,000 sf lot @400K | | | 32,848,546 | 32,848,546 | 32,848,546 | | - | | | 98,545,638 |
| Phase 1: 3,000 of homes @975K | | | | 9,749,025 | 9,749,025 | 9,749,025 | | | | 29,247,075 |
| Phase 2: 2,000 of homes @650K | | | | | 43,329,000 | 43,329,000 | 43,329,000 | | | 129,987,000 |
| Phase 3: 2,500 of homes @812.5K | | | | | - | 71,492,850 | 71,492,850 | 71,492,850 | | 214,478,550 |
| Commission @3% | (153,978) | (713,896) | (1,699,352) | (1,837,846) | (2,577,797) | (3,737,126) | (3,444,656) | (2,144,786) | | (16,309,436) |
| **TOTAL SALES** | 4,978,608 | 23,082,636 | 54,945,726 | 59,423,672 | 83,348,774 | 120,833,749 | 111,377,195 | 69,348,065 | - | |
| | | | | | | | | | | |
| **Total Funds Available** | 4,978,608 | 23,082,636 | 54,945,726 | 59,423,672 | 83,348,774 | 120,833,749 | 111,377,195 | 69,348,065 | - | 527,338,423 |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| **USES OF FUNDS** | | | - | | | | | | | |
| | | | | | | | | | | |
| **Debt Repayments and Interest** | | | | | | | | | | |
| EBS | (12,053,667) | | | | | | | | | (12,053,667) |
| Makaha West -- MGCW | - | | | | | | | | | - |
| Makaha East -- MVCC | - | | | | | | | | | - |
| Northwynd Resort parcel -- MDRE | - | | | | | | | | | - |
| Stone Residental -- MDRE 2 | (1,074,515) | - | - | - | | | | | | (1,074,515) |
| Towen 1 Resort parcel -- MDRE 3 | (827,381) | (791,667) | (755,952) | (720,238) | | | | | | (3,095,238) |
| Towne 2 Resort parcel -- MDRE 4 | - | - | - | (3,780,000) | | | | | | (3,780,000) |
| Road parcel -- MDRE 5 | - | - | - | - | | | | | | - |
| | | | | | | | | | | |
| **Past Re-Development Costs** | - | - | - | - | | | | | | - |
| | | | | | | | | | | |
| MVCC Operating Subsidy | (400,277) | (400,277) | (400,277) | (400,277) | (2,000,000) | (2,000,000) | (1,500,000) | (1,000,000) | (1,000,000) | (9,101,108) |
| MGCW Operating Subsidy | (284,600) | (284,600) | (284,600) | (284,600) | | | | | | (1,138,400) |
| Makaha Resort Operating Subsidy | - | - | - | - | | | | | | - |
| | | | | | | | | | | |
| **CURRENT Redevelopment Costs** | | | | | | | | | | |
| | | | | | | | | | | |
| **CONSULTANTS** | | | | | | | | | | |
| Pre Development Services - Stanford Carr | (370,000) | | | | | | | | | (370,000) |
| SCD EXPENSE REIMBURSEMENTS | (24,000) | (24,000) | (24,000) | (24,000) | (24,000) | (24,000) | (24,000) | (24,000) | | (192,000) |
| PR Advisor - Micah Kane | (96,000) | (96,000) | - | | | | | | | (192,000) |
| Security MVCC | (14,400) | (28,800) | (28,800) | (28,800) | (28,800) | (28,800) | (28,800) | (28,800) | | (216,000) |
| PLI Hawaii Overhead | | | | | | | | | | |
| **RESORT PLANNING** | | | | | | | | | | |
| Resort Planning - Architectural | (500,000) | (500,000) | (500,000) | - | - | | | | | (1,500,000) |
| Resort Planning - Planner/Landscape | (350,000) | (350,000) | (350,000) | - | - | | | | | (1,050,000) |
| Resort Planning - Engineering | (500,000) | (500,000) | (500,000) | - | - | | | | | (1,500,000) |

EXHIBIT 1

| | - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **GOLF COURSE PLANNING** | | | | | | | | | | |
| TGR Design | (1,000,000) | (1,000,000) | (500,000) | - | (500,000) | | | | | (3,000,000) |
| Gil Hanse Design | (200,000) | (150,000) | (600,000) | - | - | | | | | (950,000) |
| Golf Course A | - | - | (12,500,000) | (12,500,000) | - | | | | | (25,000,000) |
| Golf Course B | - | - | (12,500,000) | (12,500,000) | | | | | | (25,000,000) |
| Clubhouse | - | - | (6,000,000) | (6,000,000) | | | | | | (12,000,000) |
| **SITE WORK AND MODEL HOME** | | | | | | | | | | |
| Roadways | - | (572,690) | (572,690) | (703,760) | (793,265) | (793,265) | (1,435,105) | (1,435,105) | | (6,305,879) |
| Water System | - | (925,000) | (925,000) | (882,500) | (1,635,000) | (1,635,000) | (2,677,750) | (2,677,750) | | (11,358,000) |
| Wastewater System | - | (987,663) | (987,663) | (304,000) | (1,284,163) | (1,284,163) | (3,012,663) | (3,012,663) | | (10,872,975) |
| Storm SewerSystem | - | (1,304,800) | (1,304,800) | (1,627,800) | (1,902,550) | (1,902,550) | (3,236,250) | (3,236,250) | | (14,515,000) |
| Grading | - | (1,672,124) | (1,672,124) | (940,804) | (1,789,520) | (1,789,520) | (1,738,200) | (1,738,200) | | (11,340,491) |
| Landscape | - | (434,650) | (434,650) | (567,650) | (609,213) | (609,213) | (729,938) | (729,938) | | (4,115,250) |
| Utilities | - | (1,592,500) | (1,592,500) | (2,080,000) | (2,242,500) | (2,242,500) | (4,062,500) | (4,062,500) | | (17,875,000) |
| Contingency(15%) | - | (1,123,414) | (1,123,414) | (1,065,978) | (1,538,432) | (1,538,432) | (2,533,861) | (2,533,861) | | (11,457,391) |
| FacilitiesCharges | - | (432,000) | (432,000) | - | (700,000) | (700,000) | (1,056,000) | (1,056,000) | | (4,376,000) |
| Model Home | - | (1,500,000) | - | | | | | | | (1,500,000) |
| Home Construction Phase 1 | - | | | (7,499,250) | (7,499,250) | (7,499,250) | | | | (22,497,750) |
| Home Construction Phase 2 | - | | | | (33,330,000) | (33,330,000) | (33,330,000) | | | (99,990,000) |
| Home Construction Phase 3 | - | | | | | (54,994,500) | (54,994,500) | (54,994,500) | | (164,983,500) |
| **TOTAL CURRENT REDEVELOPMENT COSTS** | (3,054,400) | (13,193,640) | (30,047,640) | (46,724,542) | (66,376,691) | (108,371,191) | (108,859,566) | (75,529,566) | - | (452,157,236) |
| **TOTAL USE OF FUNDS** | (17,694,840) | (14,670,184) | (31,488,469) | (51,909,657) | (68,376,691) | (110,371,191) | (110,359,566) | (76,529,566) | (1,000,000) | (482,400,164) |

**FINANCIAL ANALYSIS**

| | YEAR - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|
| NET CASH INFLOW / EQUITY CAPITAL | (12,716,232) | 8,412,452 | 23,457,256 | 7,514,015 | 14,972,083 | 10,462,558 | 1,017,629 | (7,181,502) | (1,000,000) | 44,938,259 |
| Cummulative | (12,716,232) | (4,303,780) | 19,153,476 | 26,667,491 | 41,639,574 | 52,102,132 | 53,119,760 | 45,938,259 | 44,938,259 | |
| Equity Capital Adjusted NPV | (12,716,232) | 7,315,176 | 17,737,056 | 4,940,587 | 8,560,337 | 5,201,740 | 439,949 | (2,699,792) | (326,902) | 28,451,918 |
| Cummulative | (12,716,232) | (5,401,057) | 12,335,999 | 17,276,586 | 25,836,923 | 31,038,663 | 31,478,612 | 28,778,820 | 28,451,918 | |

| Implied (Cost) of Equity Capital | | |
|---|---|---|
| **15%** | | |
| Net Present Value of Project | 28,451,918 | |

Membership's Sold Same Time as Completed Homes

| | | - | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Homes Sold | | | | | | | | | | | |
| Phase 1 | | | | | 10 | 10 | 10 | | | 30 | |
| Phase 2 | | | | | | 66 | 66 | 68 | | 200 | |
| Phase 3 | | | | | | | 88 | 88 | 88 | 264 | |
| Total | | | | | 10 | 76 | 164 | 156 | 88 | 494 | |
| Membership Revenue (# of homes sold * 188,000) | | - | - | - | 1,880,000 | 14,288,000 | 30,832,000 | 29,328,000 | 16,544,000 | | 92,872,000 |
| Less Commissions at same rate as home sales | 3% | | | | (56,400) | (428,640) | (924,960) | (879,840) | (496,320) | | (2,786,160) |
| Revenue Less Commissions | | - | - | - | 1,823,600 | 13,859,360 | 29,907,040 | 28,448,160 | 16,047,680 | | 90,085,840 |
| Net Present Value of Memberships | | | | | | | | | NPV | | 36,803,571 |

| Membership Cost/Revenue | 188,000 |
|---|---|

**Exhibit 2**
Funds Transferred In to Pacific Links US Services

| Payee | Pacific Links US Services |
|---|---|
| Duplicate Elim | (Multiple Items) |

| Payor | Total Paid to PLUSS |
|---|---|
| Adhya Mahkota Golf | 1,451 |
| Admire Group Limited | 3,776,862 |
| Arthur and Morgane | 974 |
| Beijing Capoli International | 64,337 |
| Beijing Rich International | 468,070 |
| Bendix Payment (Gross Cap?) | 148,313 |
| Bright Pacific Enterprises Ltd HK | 6,000,000 |
| Caesar Park Hotel | 1,993 |
| Ceridian | 303 |
| Club Zur Vahr | 1,237 |
| Education City Golf club | 3,151 |
| Ets | 1,237 |
| First American Title | 500,000 |
| Galloway Golf Group | 44,441 |
| Global Reach International | 18,720 |
| Golfpark Muenchen | 1,617 |
| In Sport Club | 6,097 |
| Industrial Welding Corp | 59,438 |
| JP Morgan Chase | 53,327 |
| Kytaja Golf Oy | 2,169 |
| Le Pavoniere Golf | 2,826 |
| Linna Golf Oy | 2,314 |
| Miss Pachamon Sinpru | 5,569 |
| Netw Ork Golfers | 1,465 |
| Nextiva VOIP | 42 |
| Ohmurawan Country Club | 6,826 |
| Pacific Links Canada Services | 75,000 |
| Pacific Links Golf Development | 2,000,000 |
| Pacific Links Golf Limited | 12,466,382 |
| Pacific Links US Holdings | 11,939,319 |
| Proservice National | 50 |
| Rba Golf club | 520 |
| Rice Reuther Sullivan & Carroll | 710,293 |
| Scandanvian Apts | 4,199 |
| Sodic Golf | 873 |
| The Goodwood Club | 929 |
| w | 5,101 |
| Weili Lu? | 1,200 |
| Wire reversal | 83,485 |
| x | 1,557,231 |
| Yicun Du | 11,980 |
| Yoma Strategic Holdings | 7,032 |
| Yugashima Golf Club | 1,597 |
| (blank) | 796 |
| **Grand Total** | **40,038,765** |

| Payee | Pacific Links US Services |
|---|---|
| Duplicate Elim | (Multiple Items) |
| 12/19 Forward | Yes |

| Payor | Total Paid to PLUSS - 12/19 forward |
|---|---|
| Adhya Mahkota Golf | 1,451 |
| Arthur and Morgane | 974 |
| Bendix Payment (Gross Cap?) | 148,313 |
| Caesar Park Hotel | 1,993 |
| Club Zur Vahr | 1,237 |
| Education City Golf club | 3,151 |
| Galloway Golf Group | 44,441 |
| Global Reach International | 18,720 |
| Golfpark Muenchen | 1,617 |
| In Sport Club | 6,097 |
| JP Morgan Chase | 51,856 |
| Kytaja Golf Oy | 2,169 |
| Le Pavoniere Golf | 2,826 |
| Linna Golf Oy | 2,314 |
| Miss Pachamon Sinpru | 5,569 |
| Netw Ork Golfers | 1,465 |
| Nextiva VOIP | 42 |
| Ohmurawan Country Club | 6,826 |
| Pacific Links Canada Services | 75,000 |
| Pacific Links Golf Limited | 803,718 |
| Proservice National | 50 |
| Rba Golf club | 520 |
| Scandanvian Apts | 4,199 |
| Sodic Golf | 873 |
| The Goodwood Club | 929 |
| x | 28,036 |
| Yicun Du | 11,980 |
| Yoma Strategic Holdings | 7,032 |
| Yugashima Golf Club | 1,597 |
| **Grand Total** | **1,234,996** |

EXHIBIT 1

**Exhibit 3**
Transfers Into PLUSH Total

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1 | Bates |
|------|-------|-------|-----------|-------------|-----|-----|-------------|---------------|-------|
| 4/18/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 200,000.00 | - | 200,000.00 | Online | Debtors R 010503 |
| 6/15/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online | Debtors R 005348 |
| 6/21/2016 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 60,000.00 | - | 60,000.00 | 3301000173 | Debtors R 005348 |
| 6/30/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 30,000.00 | - | 30,000.00 | Online | Debtors R 005348 |
| 8/9/2016 | Pacific Links US Holdings | Pacific Links US Services | x | Chase 6532 | 100,000.00 | - | 100,000.00 | 4714700222 | Debtors R 010633 |
| 8/11/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 80,000.00 | - | 80,000.00 | Online | Debtors R 010633 |
| 8/17/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online | Debtors R 010633 |
| 8/24/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 65,000.00 | - | 65,000.00 | Online | Debtors R 010634 |
| 9/7/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 20,000.00 | - | 20,000.00 | Online | Debtors 005333 |
| 9/9/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 50,000.00 | - | 50,000.00 | Online | Debtors 005333 |
| 9/13/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 25,000.00 | - | 25,000.00 | Online | Debtors 005333 |
| 9/21/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 40,000.00 | - | 40,000.00 | Online | Debtors 005333 |
| 9/28/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 25,000.00 | - | 25,000.00 | Online | Debtors 005333 |
| 9/30/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 50,000.00 | - | 50,000.00 | Online | Debtors 005334 |
| 11/1/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 45,000.00 | - | 45,000.00 | Online | Debtors R 010507 |
| 11/2/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 30,000.00 | - | 30,000.00 | Online | Debtors R 010507 |
| 11/3/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 50,000.00 | - | 50,000.00 | Online | Debtors R 010507 |
| 11/4/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 30,000.00 | - | 30,000.00 | Online | Debtors R 010507 |
| 11/10/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 20,000.00 | - | 20,000.00 | Online | Debtors R 010507 |
| 11/16/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 20,000.00 | - | 20,000.00 | Online | Debtors R 010507 |
| 11/17/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 35,000.00 | - | 35,000.00 | Online | Debtors R 010507 |
| 11/23/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 25,000.00 | - | 25,000.00 | Online | Debtors R 010507 |
| 11/30/2016 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 3979500335 | Debtors R 010507 |
| 11/30/2016 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online | Debtors R 010507 |
| 1/3/2017 | | Pacific Links US Services | Chase 9772 | x | | 596.88 | 596.88 | x | Debtors R 010511 |
| 1/6/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 12,078.59 | 12,078.59 | wire | Debtors R 010511 |
| 1/6/2017 | x | Pacific Links US Services | Chase 9772 | x | | 196.96 | 196.96 | x | Debtors R 010511 |
| 1/12/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 10,000.00 | 10,000.00 | Online | Debtors R 010511 |
| 1/12/2017 | x | Pacific Links US Services | Chase 9772 | Chase 7363 | | 6,000.00 | 6,000.00 | Online | Debtors R 010511 |
| 1/12/2017 | x | Pacific Links US Services | Chase 9772 | Chase 3990 | | 6,000.00 | 6,000.00 | Online | Debtors R 010511 |
| 1/12/2017 | x | Pacific Links US Services | Chase 9772 | Chase 3990 | | 6,000.00 | 6,000.00 | Online | Debtors R 010511 |
| 1/12/2017 | x | Pacific Links US Services | Chase 9772 | Chase 7363 | | 12,000.00 | 12,000.00 | Online | Debtors R 010511 |
| 1/12/2017 | x | Pacific Links US Services | Chase 9772 | Chase 8788 | | 75,000.00 | 75,000.00 | Online | Debtors R 010511 |
| 1/16/2017 | x | Pacific Links US Services | Chase 9772 | x | | 2,128.56 | 2,128.56 | x | Debtors R 010511 |
| 1/17/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 700,000.00 | 700,000.00 | wire | Debtors R 010511 |
| 1/17/2017 | x | Pacific Links US Services | Chase 9772 | x | | 10,678.63 | 10,678.63 | x | Debtors R 010511 |
| 1/18/2017 | x | Pacific Links US Services | Chase 9772 | x | | 10,352.02 | 10,352.02 | x | Debtors R 010511 |
| 1/26/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 5,071.50 | 5,071.50 | wire | Debtors R 010511 |
| 1/26/2017 | x | Pacific Links US Services | Chase 9772 | x | | 397.92 | 397.92 | x | Debtors R 010511 |
| 1/30/2017 | x | Pacific Links US Services | Chase 9772 | x | | 600.52 | 600.52 | x | Debtors R 010511 |
| 2/6/2017 | x | Pacific Links US Services | Chase 9772 | x | | 548.96 | 548.96 | x | Debtors R 011401 |
| 2/7/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 40,000.00 | 40,000.00 | Online | Debtors R 011401 |
| 2/10/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 800,000.00 | 800,000.00 | wire | Debtors R 011401 |
| 2/10/2017 | x | Pacific Links US Services | Chase 9772 | x | | 320.00 | 320.00 | x | Debtors R 011401 |
| 2/15/2017 | x | Pacific Links US Services | Chase 9772 | x | | 385.41 | 385.41 | x | Debtors R 011401 |
| 2/17/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | x | | 453.12 | 453.12 | x | Debtors R 011401 |
| 2/17/2017 | x | Pacific Links US Services | Chase 9772 | x | | 605.00 | 605.00 | x | Debtors R 011401 |
| 2/21/2017 | x | Pacific Links US Services | Chase 9772 | x | | 198.96 | 198.96 | x | Debtors R 011402 |
| 2/21/2017 | x | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 800,000.00 | 800,000.00 | wire | Debtors R 011401 |

**EXHIBIT 1**

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1Bates |
|---|---|---|---|---|---|---|---|---|
| 2/22/2017 | x | Pacific Links US Services | Chase 9772 | x | | 6.11 | 6.11 | x | Debtors R 011402 |
| 2/22/2017 | | Pacific Links US Services | Chase 9772 | x | | 198.96 | 198.96 | x | Debtors R 011402 |
| 3/1/2017 | x | Pacific Links US Services | Chase 9772 | x | | 51,571.09 | 51,571.09 | x | Debtors R 011407 |
| 3/6/2017 | Ets | Pacific Links US Services | Chase 9772 | x | | 192.70 | 192.70 | x | Debtors R 011407 |
| 3/8/2017 | x | Pacific Links US Services | Chase 9772 | Chase 0876 | | 432.80 | 432.80 | Online | Debtors R 011407 |
| 3/10/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 456,387.37 | 456,387.37 | wire | Debtors R 011407 |
| 3/13/2017 | x | Pacific Links US Services | Chase 9772 | x | | 7,638.86 | 7,638.86 | x | Debtors R 011407 |
| 3/17/2017 | Ets | Pacific Links US Services | Chase 9772 | x | | 192.70 | 192.70 | x | Debtors R 011407 |
| 3/20/2017 | Ets | Pacific Links US Services | Chase 9772 | x | | 198.96 | 198.96 | x | Debtors R 011407 |
| 3/23/2017 | Pacific Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 450,000.00 | 450,000.00 | wire | Debtors R 011408 |
| 3/24/2017 | x | Pacific Links US Services | Chase 9772 | x | | 160.00 | 160.00 | x | Debtors R 011408 |
| 3/28/2017 | x | Pacific Links US Services | Chase 9772 | x | | 460.00 | 460.00 | x | Debtors R 011408 |
| 4/10/2017 | x | Pacific Links US Services | Chase 9772 | x | | 19,338.60 | 19,338.60 | x | Debtors R 011413 |
| 4/11/2017 | x | Pacific Links US Services | Chase 9772 | x | | 160.00 | 160.00 | x | Debtors R 011413 |
| 4/12/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 1,319.86 | 1,319.86 | wire | Debtors R 011413 |
| 4/19/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 3507300109 | Debtors R 011318 |
| 4/21/2017 | x | Pacific Links US Services | Chase 9772 | x | | 5,791.34 | 5,791.34 | x | Debtors R 011413 |
| 4/24/2017 | x | Pacific Links US Services | Chase 9772 | x | | 1,117.32 | 1,117.32 | x | Debtors R 011413 |
| 4/27/2017 | x | Pacific Links US Services | Chase 9772 | x | | 35.70 | 35.70 | x | Debtors R 011413 |
| 5/1/2017 | x | Pacific Links US Services | Chase 9772 | x | | 198.96 | 198.96 | x | Debtors R 011419 |
| 5/4/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 31,864.01 | 31,864.01 | wire | Debtors R 011419 |
| 5/4/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 4,872.87 | 4,872.87 | wire | Debtors R 011419 |
| 5/4/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 1,000,000.00 | 1,000,000.00 | wire | Debtors R 011419 |
| 5/17/2017 | x | Pacific Links US Services | Chase 9772 | x | | 99.48 | 99.48 | x | Debtors R 011419 |
| 5/22/2017 | x | Pacific Links US Services | Chase 9772 | x | | 1,156.23 | 1,156.23 | x | Debtors R 011419 |
| 5/24/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 1,200,000.00 | 1,200,000.00 | | Debtors R 011420 |
| 5/24/2017 | x | Pacific Links US Services | Chase 9772 | x | | 5,363.54 | 5,363.54 | | Debtors R 011420 |
| 5/26/2017 | Wire reversal | Pacific Links US Services | Chase 9772 | Royal Bank of Canada | | 49,975.00 | 49,975.00 | | Debtors R 011420 |
| 5/30/2017 | x | Pacific Links US Services | Chase 9772 | x | | 14,440.87 | 14,440.87 | | Debtors R 011420 |
| 6/1/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 1,710.19 | 1,710.19 | wire | Debtors R 011426 |
| 6/13/2017 | x | Pacific Links US Services | Chase 9772 | x | | 382.09 | 382.09 | x | Debtors R 011426 |
| 6/15/2017 | x | Pacific Links US Services | Chase 9772 | x | | 10,902.98 | 10,902.98 | x | Debtors R 011426 |
| 6/19/2017 | x | Pacific Links US Services | Chase 9772 | x | | 29,521.86 | 29,521.86 | x | Debtors R 011426 |
| 6/23/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 500,000.00 | 500,000.00 | wire | Debtors R 011426 |
| 7/7/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 1,447.18 | 1,447.18 | wire | Debtors R 011432 |
| 7/7/2017 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Wanchai hong Kong | | 712,500.00 | 712,500.00 | wire | Debtors R 011432 |
| 7/12/2017 | x | Pacific Links US Services | Chase 9772 | x | | 3,220.76 | 3,220.76 | x | Debtors R 011432 |
| 7/12/2017 | x | Pacific Links US Services | Chase 9772 | x | | 6,451.58 | 6,451.58 | x | Debtors R 011432 |
| 7/13/2017 | Wire reversal | Pacific Links US Services | Chase 9772 | x | | 13,543.15 | 13,543.15 | wire | Debtors R 011432 |
| 7/25/2017 | Ets | Pacific Links US Services | Chase 9772 | x | | 652.80 | 652.80 | wire | Debtors R 011432 |
| 7/31/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 6519100212 | Debtors R 010543 |
| 8/4/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 60,000.00 | 60,000.00 | Online | Debtors R 011437 |
| 8/4/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 70,000.00 | - | 70,000.00 | 5652400216 | Debtors R 010547 |
| 8/8/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 10,000.00 | - | 10,000.00 | Online | Debtors R 010547 |
| 8/8/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 100,000.00 | 100,000.00 | Online | Debtors R 011437 |
| 8/15/2017 | x | Pacific Links US Services | Chase 9772 | x | | 6,023.78 | 6,023.78 | x | Debtors R 011437 |
| 8/16/2017 | x | Pacific Links US Services | Chase 9772 | x | | 1,819.85 | 1,819.85 | x | Debtors R 011437 |
| 8/18/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 60,000.00 | - | 60,000.00 | 3759300230 | Debtors R 010547 |
| 8/23/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 10,000.00 | - | 10,000.00 | Online | Debtors R 010547 |
| 8/23/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 80,000.00 | - | 80,000.00 | 3712100235 | Debtors R 010547 |
| 8/23/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 100,000.00 | 100,000.00 | Online | Debtors R 011437 |
| 9/5/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 50,000.00 | 50,000.00 | Online | Debtors R 011443 |

**EXHIBIT 1**

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1 | Bates |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 80,000.00 | - | 80,000.00 | 3946900250 | Debtors R 011336 |
| 9/15/2017 | x | Pacific Links US Services | Chase 9772 | x | | 6,783.26 | 6,783.26 | x | Debtors R 011443 |
| 9/18/2017 | x | Pacific Links US Services | Chase 9772 | x | | 136.38 | 136.38 | x | Debtors R 011443 |
| 9/21/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 4669600264 | Debtors R 011336 |
| 9/21/2017 | x | Pacific Links US Services | Chase 9772 | Chase 0050 | | 440.67 | 440.67 | Online | Debtors R 011443 |
| 9/28/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 5137500271 | Debtors R 011336 |
| 10/3/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 75,000.00 | 75,000.00 | Online | Debtors R 011449 |
| 10/6/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 50,000.00 | 50,000.00 | Online | Debtors R 011449 |
| 10/11/2017 | x | Pacific Links US Services | Chase 9772 | x | | 44.90 | 44.90 | x | Debtors R 011449 |
| 10/16/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 80,000.00 | - | 80,000.00 | 5959200289 | Debtors R 011340 |
| 10/16/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 100,000.00 | 100,000.00 | Online | Debtors R 011449 |
| 10/23/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 4557000296 | Debtors R 011340 |
| 11/2/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 4457300306 | Debtors R 010559 |
| 11/2/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 150,000.00 | 150,000.00 | Online | Debtors R 011457 |
| 11/6/2017 | Industrial Welding Corp | Pacific Links US Services | Chase 9772 | China Banking Corp | | 15,456.28 | 15,456.28 | wire | Debtors R 011457 |
| 11/7/2017 | Wire reversal | Pacific Links US Services | Chase 9772 | x | | 200.00 | 200.00 | x | Debtors R 011457 |
| 11/8/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 9,365.13 | 9,365.13 | wire | Debtors R 011457 |
| 11/9/2017 | x | Pacific Links US Services | Chase 9772 | Chase 0050 | | 25,000.00 | 25,000.00 | Online | Debtors R 011457 |
| 11/16/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 3154700320 | Debtors R 010559 |
| 11/16/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 0050 | | 4,149.49 | 4,149.49 | Online | Debtors R 011457 |
| 11/17/2017 | x | Pacific Links US Services | Chase 9772 | Chase 2906 | | 2,263.00 | 2,263.00 | Online | Debtors R 011457 |
| 11/20/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 6,296.00 | 6,296.00 | x | Debtors R 011457 |
| 11/20/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 927.79 | 927.79 | wire | Debtors R 011458 |
| 11/21/2017 | x | Pacific Links US Services | Chase 9772 | Chase 8788 | | 100,000.00 | 100,000.00 | Online | Debtors R 011458 |
| 11/24/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 21,626.66 | 21,626.66 | wire | Debtors R 011458 |
| 11/27/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 1,505.56 | 1,505.56 | wire | Debtors R 011458 |
| 11/27/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 100,000.00 | 100,000.00 | Online | Debtors R 011458 |
| 11/30/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 5605300334 | Debtors R 010559 |
| 11/30/2017 | x | Pacific Links US Services | Chase 9772 | x | | 26.53 | 26.53 | x | Debtors R 011458 |
| 12/1/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 9,519.30 | 9,519.30 | wire | Debtors R 011465 |
| 12/11/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 6071100345 | Debtors R 010562 |
| 12/21/2017 | Wire reversal | Pacific Links US Services | Chase 9772 | x | | 180.00 | 180.00 | x | Debtors R 011465 |
| 12/22/2017 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 4,295.15 | 4,295.15 | wire | Debtors R 011465 |
| 12/22/2017 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 3497700356 | Debtors R 010563 |
| 12/28/2017 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 50,000.00 | 50,000.00 | Online | Debtors R 011465 |
| 1/3/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 80,000.00 | - | 80,000.00 | 5839400003 | Debtors 011352 |
| 1/3/2018 | x | Pacific Links US Services | Chase 9772 | Chase 8788 | | 150,000.00 | 150,000.00 | Online | Debtors R 011467 |
| 1/4/2018 | x | Pacific Links US Services | Chase 9772 | x | | 5,849.00 | 5,849.00 | x | Debtors R 011467 |
| 1/16/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 9,703.94 | 9,703.94 | wire | Debtors R 011467 |
| 1/16/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 6,913.96 | 6,913.96 | wire | Debtors R 011467 |
| 1/16/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 3,415.28 | 3,415.28 | wire | Debtors R 011467 |
| 1/19/2018 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Standard Chartered Bank | | 125.22 | 125.22 | wire | Debtors R 011467 |
| 1/25/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 4031400025 | Debtors 011352 |
| 1/30/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 100,000.00 | 100,000.00 | Online | Debtors R 011467 |
| 1/31/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 5617300031 | Debtors 011352 |
| 2/1/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 21,287.50 | 21,287.50 | x | Debtors R 010575 |
| 2/5/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 200,000.00 | 200,000.00 | x | Debtors R 010575 |
| 2/6/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 150,000.00 | - | 150,000.00 | 3161500037 | Debtors 011356 |
| 2/13/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 44,253.25 | 44,253.25 | x | Debtors R 010575 |
| 3/6/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 4471600065 | Debtors R 011360 |
| 3/7/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online | Debtors R 011360 |
| 3/8/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online | Debtors R 011360 |

**EXHIBIT 1**

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1Bates |
|------|-------|-------|-----------|--------------|-----|-----|--------------|---------------------|
| 3/13/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011360 |
| 3/14/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 50,000.00 | - | 50,000.00 | 3244700073 Debtors R 011360 |
| 3/23/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011360 |
| 3/30/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 331370007 Debtors R 011360 |
| 4/2/2018 | Ceridian | Pacific Links US Services | Chase 9772 | x | - | 302.79 | 302.79 | x Debtors R 011485 |
| 4/2/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 4906300092 Debtors R 011364 |
| 4/5/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 4393100095 Debtors R 011364 |
| 4/5/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011364 |
| 4/16/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 16,659.30 | 16,659.30 | 46792001 Debtors R 011485 |
| 4/16/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011364 |
| 4/24/2018 | JP Morgan Chase | Pacific Links US Services | Chase 9772 | Chase | - | 1,470.31 | 1,470.31 | x Debtors R 011485 |
| 5/4/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 3,848.85 | 3,848.85 | wire Debtors R 011490 |
| 5/4/2018 | Wire reversal | Pacific Links US Services | Chase 9772 | x | - | 157.92 | 157.92 | wire Debtors R 011490 |
| 5/7/2018 | x | Pacific Links US Services | Chase 9772 | Chase 8788 | - | 69,867.20 | 69,867.20 | Online Debtors R 011490 |
| 5/17/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011490 |
| 5/25/2018 | x | Pacific Links US Services | Chase 9772 | x | - | 20,869.34 | 20,869.34 | x Debtors R 011490 |
| 5/29/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 33,626.86 | 33,626.86 | wire Debtors R 011490 |
| 5/31/2018 | x | Pacific Links US Services | Chase 9772 | Chase 8804 | - | 8,236.40 | 8,236.40 | Online Debtors R 011490 |
| 5/31/2018 | x | Pacific Links US Services | Chase 9772 | Chase 7363 | - | 22,689.29 | 22,689.29 | Online Debtors R 011490 |
| 6/5/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 300,000.00 | 300,000.00 | Online Debtors R 011493 |
| 6/29/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 100,000.00 | - | 100,000.00 | Online Debtors R 011371 |
| 7/2/2018 | x | Pacific Links US Services | Chase 9772 | x | - | 1,043.00 | 1,043.00 | x Debtors R 011497 |
| 7/9/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 150,000.00 | 150,000.00 | Online Debtors R 011497 |
| 7/16/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 137.83 | 137.83 | x Debtors R 011497 |
| 7/16/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 200,000.00 | 200,000.00 | Online Debtors R 011497 |
| 8/3/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 150,000.00 | 150,000.00 | Online Debtors R 011502 |
| 8/10/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 150,000.00 | 150,000.00 | Online Debtors R 011502 |
| 8/13/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 250,000.00 | 250,000.00 | Online Debtors R 011502 |
| 8/17/2018 | Wire reversal | Pacific Links US Services | Chase 9772 | x | - | 11,290.59 | 11,290.59 | wire Debtors R 011502 |
| 8/20/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 1,005.14 | 1,005.14 | wire Debtors R 011502 |
| 8/20/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 250,000.00 | 250,000.00 | Online Debtors R 011502 |
| 8/20/2018 | x | Pacific Links US Services | Chase 9772 | Chase 8804 | - | 1,000.00 | 1,000.00 | Online Debtors R 011502 |
| 8/20/2018 | x | Pacific Links US Services | Chase 9772 | Chase 7363 | - | 1,622.53 | 1,622.53 | Online Debtors R 011502 |
| 8/20/2018 | x | Pacific Links US Services | Chase 9772 | Chase 8788 | - | 2,192.47 | 2,192.47 | Online Debtors R 011502 |
| 8/20/2018 | x | Pacific Links US Services | Chase 9772 | Chase 3990 | - | 4,575.20 | 4,575.20 | Online Debtors R 011502 |
| 8/22/2018 | Industrial Welding Corp | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 43,982.00 | 43,982.00 | wire Debtors R 011502 |
| 8/31/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 12,000.00 | 12,000.00 | Online Debtors R 011502 |
| 9/6/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 35,000.00 | - | 35,000.00 | 5750900249 Debtors R 011380 |
| 9/10/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 4,320.25 | 4,320.25 | wire Debtors R 011508 |
| 9/10/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 125,000.00 | 125,000.00 | Online Debtors R 011508 |
| 9/12/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 75,000.00 | 75,000.00 | Online Debtors R 011508 |
| 10/15/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 19,000.00 | 19,000.00 | Online Debtors R 011513 |
| 10/16/2018 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 75,000.00 | - | 75,000.00 | 5628100289 Debtors R 011383 |
| 10/16/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 300,000.00 | 300,000.00 | Online Debtors R 011513 |
| 10/23/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 200,000.00 | 200,000.00 | Online Debtors R 011513 |
| 10/29/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 83,584.23 | 83,584.23 | wire Debtors R 011513 |
| 11/2/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 100,000.00 | 100,000.00 | Online Debtors R 011520 |
| 11/8/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 75,000.00 | 75,000.00 | Online Debtors R 011520 |
| 11/14/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 1,000,000.00 | - | 1,000,000.00 | Online Debtors R 011388 |
| 11/14/2018 | x | Pacific Links US Services | Chase 9772 | x | - | 4,688.18 | 4,688.18 | Online Debtors R 011520 |
| 11/23/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | - | 34,794.15 | 34,794.15 | wire Debtors R 011520 |
| 11/26/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 200,000.00 | 200,000.00 | Online Debtors R 011520 |

**EXHIBIT 1**

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1Bates |
|---|---|---|---|---|---|---|---|---|
| 11/28/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 250,000.00 | 250,000.00 | Online | Debtors R 011520 |
| 11/29/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 150,000.00 | 150,000.00 | Online | Debtors R 011520 |
| 12/5/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 5,006.00 | 5,006.00 | wire | Debtors R 011528 |
| 12/7/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 200,000.00 | 200,000.00 | Online | Debtors R 011528 |
| 12/13/2018 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 150,000.00 | 150,000.00 | Online | Debtors R 011528 |
| 12/26/2018 w | | Pacific Links US Services | Chase 9772 | JP Morgan Chase | | 5,100.96 | 5,100.96 | wire | Debtors R 011528 |
| 12/28/2018 | First American Title | Pacific Links US Services | Chase 9772 | Chase | | 500,000.00 | 500,000.00 | wire | Debtors R 011528 |
| 12/31/2018 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 66,022.23 | 66,022.23 | wire | Debtors R 011528 |
| 1/7/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 250,000.00 | 250,000.00 | Online | Debtors R 011533 |
| 1/16/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 300,000.00 | 300,000.00 | Online | Debtors R 011533 |
| 1/17/2019 | Wire reversal | Pacific Links US Services | Chase 9772 | x | | 2,782.50 | 2,782.50 | wire | Debtors R 011533 |
| 1/22/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 150,000.00 | 150,000.00 | Online | Debtors R 011533 |
| 1/24/2019 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 12,061.89 | 12,061.89 | wire | Debtors R 011533 |
| 1/25/2019 | Weili Lu? | Pacific Links US Services | Chase 9772 | Wells Fargo | | 1,200.00 | 1,200.00 | wire | Debtors R 011534 |
| 1/25/2019 | Wire reversal | Pacific Links US Services | Chase 9772 | JP Morgan Chase | | 5,315.55 | 5,315.55 | wire | Debtors R 011534 |
| 1/29/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 200,000.00 | 200,000.00 | Online | Debtors R 011534 |
| 2/15/2019 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 4946400046 | Debtors R 010612 |
| 2/20/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | - | 200,000.00 | 200,000.00 | Online | Debtors R 011541 |
| 2/25/2019 | Beijing Rich International | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 17,368.55 | 17,368.55 | wire | Debtors R 011541 |
| 2/26/2019 | Pacific Links US Holdings | Pacific Links US Services | FHB | Chase 6532 | 100,000.00 | - | 100,000.00 | 4232100057 | Debtors R 010613 |
| 2/26/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 500,000.00 | - | 500,000.00 | Online | Debtors R 010612 |
| 2/27/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | 500,000.00 | - | 500,000.00 | Online | Debtors R 010613 |
| 3/5/2019 x | | Pacific Links US Services | Chase 9772 | x | - | 11.53 | 11.53 | | Debtors R 011545 |
| 3/29/2019 | Admire Group Limited | Pacific Links US Services | Chase 9772 | Tai Fung Bank | - | 3,776,862.31 | 3,776,862.31 | 9614100088 | Debtors R 011545 |
| 4/4/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Standard Chartered Bank | - | 3,000,000.00 | 3,000,000.00 | 4065900094 | Debtors R 005358 |
| 4/8/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | Standard Chartered Bank | - | 2,000,000.00 | 2,000,000.00 | 5280400098 | Debtors R 005358 |
| 5/15/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 5,050.59 | 5,050.59 | wire | Debtors R 011553 |
| 5/20/2019 | Bright Pacific Enterprises Ltd HK | Pacific Links US Services | Chase 9772 | Industrial and Commercial Bank of Beijing | | 6,000,000.00 | 6,000,000.00 | wire | Debtors R 011553 |
| 6/6/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 17,534.72 | 17,534.72 | wire | Debtors R 011557 |
| 6/20/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 20,526.63 | 20,526.63 | wire | Debtors R 011557 |
| 6/20/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 1,063.10 | 1,063.10 | wire | Debtors R 011557 |
| 6/25/2019 | Wire reversal | Pacific Links US Services | Chase 9772 | x | | 40.00 | 40.00 | wire | Debtors R 011557 |
| 6/26/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 2,975.03 | 2,975.03 | wire | Debtors R 011557 |
| 6/28/2019 | Pacific Links US Holdings | Pacific Links US Services | Chase 9772 | Chase 6532 | | 18,318.54 | 18,318.54 | wire | Debtors R 011557 |
| 7/17/2019 | Rice Reuther Sullivan & Carroll | Pacific Links US Services | Chase 9772 | Wells Fargo | | 701,096.58 | 701,096.58 | wire | Debtors R 011561 |
| 8/1/2019 | Pacific Links Golf Development | Pacific Links US Services | Chase 9772 | Standard Chartered Red Bank | | 2,000,000.00 | 2,000,000.00 | wire | Debtors R 011565 |
| 8/16/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 1,818.27 | 1,818.27 | wire | Debtors R 011565 |
| 8/20/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 1,030.70 | 1,030.70 | wire | Debtors R 011565 |
| 8/26/2019 | Rice Reuther Sullivan & Carroll | Pacific Links US Services | Chase 9772 | Wells Fargo | | 9,196.31 | 9,196.31 | wire | Debtors R 011565 |
| 9/11/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 3,085.00 | 3,085.00 | wire | Debtors R 011569 |
| 9/12/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 6,937.84 | 6,937.84 | wire | Debtors R 011569 |
| 10/10/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 18,222.62 | 18,222.62 | wire | Debtors R 011577 |
| 10/17/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 660.00 | 660.00 | wire | Debtors R 011577 |
| 10/23/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 16,476.64 | 16,476.64 | wire | Debtors R 011577 |
| 11/1/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 800,000.00 | 800,000.00 | wire | Debtors R 011585 |
| 11/29/2019 | Beijing Capoli International | Pacific Links US Services | Chase 9772 | China Construction Bank | | 4,314.78 | 4,314.78 | wire | Debtors R 011585 |
| 12/19/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 400,000.00 | 400,000.00 | wire | Debtors R 011593 |
| 12/24/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 3,718.28 | 3,718.28 | wire | Debtors R 011593 |
| 1/15/2020 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | | 400,000.00 | 400,000.00 | wire | Debtors R 011597 |
| 3/2/2020 | Bendix Payment (Gross Cap?) | Pacific Links US Services | Chase 9772 | Mainstreet Bank | - | 74,085.05 | 74,085.05 | 2657309062 | Debtors R 011607 |
| 3/4/2020 | Bendix Payment (Gross Cap?) | Pacific Links US Services | Chase 9772 | Mainstreet Bank | - | 74,228.03 | 74,228.03 | 1982509064 | Debtors R 011607 |
| 3/23/2020 | Yicun Du | Pacific Links US Services | Chase 9772 | Candian Imperial Bank | - | 11,980.00 | 11,980.00 | 1702800083 | Debtors R 011607 |

**EXHIBIT 1**

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire/1 | Bates |
|------|-------|-------|-----------|--------------|-----|-----|-------------|----------------|-------|
| 4/28/2020 Linna Golf Oy | Pacific Links US Services | Chase 9772 | Central Bank Finland | - | 2,313.96 | 2,313.96 x | | Debtorr R 011611 |
| 4/30/2020 Kytaja Golf Oy | Pacific Links US Services | Chase 9772 | Nordea Bank | - | 2,169.00 | 2,169.00 x | | Debtorr R 011611 |
| 5/6/2020 JP Morgan Chase | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 51,856.46 | 51,856.46 | 9929200127 | Debtors R 011615 |
| 5/6/2020 Pacific Links Canada Services | Pacific Links US Services | x | BOM 361 | 75,000.00 | | 75,000.00 wire | | Debtors R 011275 |
| 5/6/2020 Scandanvian Apts | Pacific Links US Services | Chase 9772 | x | - | 4,198.80 | 4,198.80 x | | Debtors R 011615 |
| 5/8/2020 Club Zur Vahr | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 1,237.28 | 1,237.28 x | | Debtors R 011615 |
| 5/13/2020 Le Pavoniere Golf | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 2,826.33 | 2,826.33 x | | Debtors R 011615 |
| 5/19/2020 Caesar Park Hotel | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 1,992.94 | 1,992.94 x | | Debtors R 011615 |
| 5/21/2020 x | Pacific Links US Services | Chase 9772 | Chase 0850 | - | 19,000.00 | 19,000.00 | 9647262126 | Debtors R 011616 |
| 5/22/2020 Netw Ork Golfers | Pacific Links US Services | Chase 9772 | BOA | - | 1,464.78 | 1,464.78 x | | Debtors R 011616 |
| 5/26/2020 Yugashima Golf Club | Pacific Links US Services | Chase 9772 | Shizuoka Bank | - | 1,597.43 | 1,597.43 x | | Debtors R 011616 |
| 5/28/2020 Ohmurawan Country Club | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 6,825.82 | 6,825.82 x | | Debtors R 011616 |
| 5/29/2020 Nextiva VOIP | Pacific Links US Services | Chase 9772 | x | - | 42.16 | 42.16 x | | Debtors R 011616 |
| 6/2/2020 x | Pacific Links US Services | Chase 9772 | Mauitius Commercial Bank | - | 1,103.70 | 1,103.70 x | | Debtors R 011619 |
| 6/3/2020 Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 29,933.53 | 29,933.53 | 9942900154 | Debtors R 011619 |
| 6/10/2020 Adhya Mahkota Golf | Pacific Links US Services | Chase 9772 | PT Bank Negara | - | 1,450.57 | 1,450.57 x | | Debtors R 011619 |
| 6/10/2020 Miss Pachamon Sinpru | Pacific Links US Services | Chase 9772 | Bangkok Bank | - | 5,569.27 | 5,569.27 x | | Debtors R 011619 |
| 6/11/2020 The Goodwood Club | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 929.33 | 929.33 x | | Debtors R 011619 |
| 6/15/2020 x | Pacific Links US Services | Chase 9772 | Cairo Amman Bank | - | 2,052.04 | 2,052.04 x | | Debtors R 011620 |
| 6/16/2020 Golfpark Muenchen | Pacific Links US Services | Chase 9772 | x | - | 1,617.00 | 1,617.00 x | | Debtors R 011620 |
| 6/17/2020 Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 5,157.63 | 5,157.63 x | | Debtors R 011620 |
| 6/22/2020 Education City Golf club | Pacific Links US Services | Chase 9772 | Qatar | - | 3,150.50 | 3,150.50 x | | Debtors R 011620 |
| 6/23/2020 Arthur and Morgane | Pacific Links US Services | Chase 9772 | Mauitius Commercial Bank | - | 973.88 | 973.88 x | | Debtors R 011620 |
| 6/26/2020 Rba Golf club | Pacific Links US Services | Chase 9772 | BOA | - | 520.38 | 520.38 x | | Debtors R 011620 |
| 7/1/2020 In Sport Club | Pacific Links US Services | Chase 9772 | Bangkok Bank | - | 6,097.36 | 6,097.36 x | | Debtors R 011623 |
| 7/1/2020 x | Pacific Links US Services | Chase 9772 | Bank Central Asia | - | 1,889.76 | 1,889.76 x | | Debtors R 011623 |
| 7/6/2020 Yoma Strategic Holdings | Pacific Links US Services | Chase 9772 | Bank Berhad | - | 7,031.67 | 7,031.67 x | | Debtors R 011627 |
| 8/3/2020 Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 5,890.84 | 5,890.84 x | | Debtors R 011627 |
| 8/31/2020 Sodic Golf | Pacific Links US Services | Chase 9772 | Bank Audi Sae Giza | - | 872.52 | 872.52 x | | Debtors R 011627 |
| 9/9/2020 Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 3,459.33 | 3,459.33 x | | Debtors R 011629 |
| 10/29/2020 Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 9,990.00 | 9,990.00 x | | Debtors R 011633 |
| 10/30/2020 Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 x | | Debtors R 011633 |
| 11/27/2020 Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 x | | Debtors R 011637 |
| 12/7/2020 x | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 x | | Debtors R 011642 |
| 12/24/2020 Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 x | | Debtors R 011642 |
| 1/7/2021 Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 x | | Debtors R 011646 |
| 1/22/2021 Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 x | | Debtors R 011646 |
| 2/8/2021 Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 x | | Debtors R 011652 |
| 2/9/2021 Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 750.00 | 750.00 x | | Debtors R 011652 |
| 2/19/2021 Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 x | | Debtors R 011652 |
| | | | | 6,305,000.00 | 33,733,765.16 | 40,038,765.16 | | |

**EXHIBIT 1**

**Exhibit 4**
Transfers into PLUSH 12/19 forward

| Date | Payor | Payee | Account to | Account From | Out | In | Total out/in | Check #/Wire | Bates |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 | Adhya Mahkota Golf | Pacific Links US Services | Chase 9772 | PT Bank Negara | - | 1,450.57 | 1,450.57 | x | Debtors R 011619 |
| 6/23/2020 | Arthur and Morgane | Pacific Links US Services | Chase 9772 | Mauitius Commercial Bank | - | 973.88 | 973.88 | x | Debtors R 011620 |
| 3/2/2020 | Bendix Payment (Gross Cap?) | Pacific Links US Services | Chase 9772 | Mainstreet Bank | - | 74,085.05 | 74,085.05 | 2657309062 | Debtors R 011607 |
| 3/4/2020 | Bendix Payment (Gross Cap?) | Pacific Links US Services | Chase 9772 | Mainstreet Bank | - | 74,228.03 | 74,228.03 | 1982509064 | Debtors R 011607 |
| 5/19/2020 | Caesar Park Hotel | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 1,992.94 | 1,992.94 | x | Debtors R 011615 |
| 5/8/2020 | Club Zur Vahr | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 1,237.28 | 1,237.28 | x | Debtors R 011615 |
| 6/22/2020 | Education City Golf club | Pacific Links US Services | Chase 9772 | Qatar | - | 3,150.50 | 3,150.50 | x | Debtors R 011620 |
| 9/9/2020 | Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 3,459.33 | 3,459.33 | x | Debtors R 011629 |
| 6/17/2020 | Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 5,157.63 | 5,157.63 | x | Debtors R 011620 |
| 8/3/2020 | Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 5,890.84 | 5,890.84 | x | Debtors R 011627 |
| 6/3/2020 | Galloway Golf Group | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 29,933.53 | 29,933.53 | 9942900154 | Debtors R 011619 |
| 2/9/2021 | Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 750.00 | 750.00 | x | Debtors R 011652 |
| 2/8/2021 | Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 | x | Debtors R 011652 |
| 1/7/2021 | Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 | x | Debtors R 011646 |
| 10/29/2020 | Global Reach International | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 9,990.00 | 9,990.00 | x | Debtors R 011633 |
| 6/16/2020 | Golfpark Muenchen | Pacific Links US Services | Chase 9772 | x | - | 1,617.00 | 1,617.00 | x | Debtors R 011620 |
| 7/1/2020 | In Sport Club | Pacific Links US Services | Chase 9772 | Bangkok Bank | - | 6,097.36 | 6,097.36 | x | Debtors R 011623 |
| 5/6/2020 | JP Morgan Chase | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 51,856.46 | 51,856.46 | 9929200127 | Debtors R 011615 |
| 4/30/2020 | Kytaja Golf Oy | Pacific Links US Services | Chase 9772 | Nordea Bank | - | 2,169.00 | 2,169.00 | x | Debtors R 011611 |
| 5/13/2020 | Le Pavoniere Golf | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 2,826.33 | 2,826.33 | x | Debtors R 011615 |
| 4/28/2020 | Linna Golf Oy | Pacific Links US Services | Chase 9772 | Central Bank Finland | - | 2,313.96 | 2,313.96 | x | Debtors R 011611 |
| 6/10/2020 | Miss Pachamon Sinpru | Pacific Links US Services | Chase 9772 | Bangkok Bank | - | 5,569.27 | 5,569.27 | x | Debtors R 011619 |
| 5/22/2020 | New Ork Golfers | Pacific Links US Services | Chase 9772 | BOA | - | 1,464.78 | 1,464.78 | x | Debtors R 011616 |
| 5/29/2020 | Nextiva VOIP | Pacific Links US Services | Chase 9772 | x | - | 42.16 | 42.16 | x | Debtors R 011616 |
| 5/28/2020 | Ohmurawan Country Club | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 6,825.82 | 6,825.82 | x | Debtors R 011616 |
| 5/6/2020 | Pacific Links Canada Services | Pacific Links US Services | x | BOM 361 | 75,000.00 | | 75,000.00 | wire | Debtors R 011275 |
| 12/24/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | - | 3,718.28 | 3,718.28 | x | Debtors R 011593 |
| 1/15/2020 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | - | 400,000.00 | 400,000.00 | wire | Debtors R 011597 |
| 12/19/2019 | Pacific Links Golf Limited | Pacific Links US Services | Chase 9772 | standard Chartered Bank HK | - | 400,000.00 | 400,000.00 | wire | Debtors R 011593 |
| 2/19/2021 | Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 | x | Debtors R 011652 |
| 1/22/2021 | Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 | x | Debtors R 011646 |
| 12/24/2020 | Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 | x | Debtors R 011642 |
| 11/27/2020 | Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 | x | Debtors R 011637 |
| 10/30/2020 | Proservice National | Pacific Links US Services | Chase 9772 | x | - | 10.00 | 10.00 | x | Debtors R 011633 |
| 6/26/2020 | Rba Golf club | Pacific Links US Services | Chase 9772 | BOA | - | 520.38 | 520.38 | x | Debtors R 011620 |
| 5/6/2020 | Scandanivian Apts | Pacific Links US Services | Chase 9772 | x | - | 4,198.80 | 4,198.80 | x | Debtors R 011615 |
| 8/31/2020 | Sodic Golf | Pacific Links US Services | Chase 9772 | Bank Audi Sae Giza | - | 872.52 | 872.52 | x | Debtors R 011627 |
| 6/11/2020 | The Goodwood Club | Pacific Links US Services | Chase 9772 | JP Morgan Chase | - | 929.33 | 929.33 | x | Debtors R 011619 |
| 6/2/2020 | x | Pacific Links US Services | Chase 9772 | Mauitius Commercial Bank | - | 1,103.70 | 1,103.70 | x | Debtors R 011619 |
| 7/1/2020 | x | Pacific Links US Services | Chase 9772 | Bank Central Asia | - | 1,889.76 | 1,889.76 | x | Debtors R 011620 |
| 6/15/2020 | x | Pacific Links US Services | Chase 9772 | Cairo Amman Bank | - | 2,052.04 | 2,052.04 | x | Debtors R 011620 |
| 12/7/2020 | x | Pacific Links US Services | Chase 9772 | Wells Fargo | - | 3,990.00 | 3,990.00 | x | Debtors R 011642 |
| 5/21/2020 | Yicun Du | Pacific Links US Services | Chase 9772 | Chase 0850 | - | 19,000.00 | 19,000.00 | 9647262126 | Debtors R 011616 |
| 3/23/2020 | Yicun Du | Pacific Links US Services | Chase 9772 | Candian Imperial Bank | - | 11,980.00 | 11,980.00 | 1702800083 | Debtors R 011607 |
| 7/6/2020 | Yoma Strategic Holdings | Pacific Links US Services | Chase 9772 | Bank Berhad | - | 7,031.67 | 7,031.67 | x | Debtors R 011623 |
| 5/26/2020 | Yugashima Golf Club | Pacific Links US Services | Chase 9772 | Shizuoka Bank | - | 1,597.43 | 1,597.43 | x | Debtors R 011616 |
| | | | | | 75,000.00 | 1,159,995.63 | 1,234,995.63 | | |

**Exhibit 5**
Tax Assessed Values

| Owner | TMK | 2019 Land | 2019 Building | 2019 Total | 2022 Land | 2022 Building | 2022 Total | Gain (loss) 2019 - 2022 |
|---|---|---|---|---|---|---|---|---|
| MDRE | 1-8-4-002-051 | 4,316,100 | - | 4,316,100 | 5,444,900 | - | 5,444,900 | 1,128,800 |
| MDRE | 1-8-4-002-075 | 699,100 | - | 699,100 | 881,900 | - | 881,900 | 182,800 |
| Hawaii MGCW | 1-8-4-002-053 | 5,251,500 | 1,100 | 5,252,600 | 4,657,500 | 1,000 | 4,658,500 | (594,100) |
| Hawaii MGCW | 1-8-4-002-055 | 3,218,500 | - | 3,218,500 | 2,854,300 | - | 2,854,300 | (364,200) |
| Hawaii MGCW | 1-8-4-002-067 | 36,300 | - | 36,300 | 32,200 | - | 32,200 | (4,100) |
| Hawaii MGCW | 1-8-4-002-074 | 599,800 | - | 599,800 | 756,700 | - | 756,700 | 156,900 |
| Hawaii MVCC | 1-8-4-002-005 | 6,935,300 | 1,266,400 | 8,201,700 | 6,150,200 | 1,125,100 | 7,275,300 | (926,400) |
| Hawaii MVCC | 1-8-4-002-056 | 353,900 | - | 353,900 | 313,800 | - | 313,800 | (40,100) |
| Hawaii MVCC | 1-8-4-002-057 | 320,000 | - | 320,000 | 283,800 | - | 283,800 | (36,200) |
| Hawaii MVCC | 1-8-4-002-076 | 3,600 | - | 3,600 | 3,100 | - | 3,100 | (500) |
| Hawaii MVCC | 1-8-4-023-014 | 59,600 | - | 59,600 | 52,900 | - | 52,900 | (6,700) |
| Hawaii MVCC | 1-8-4-023-015 | 86,000 | - | 86,000 | 76,300 | - | 76,300 | (9,700) |
| Hawaii MVCC | 1-8-4-024-001 | 116,300 | - | 116,300 | 103,100 | - | 103,100 | (13,200) |
| MDRE 2 | 1-8-4-002-007 | 4,525,900 | - | 4,525,900 | 5,749,100 | - | 5,749,100 | 1,223,200 |
| MDRE 3 | 1-8-4-002-052 | 2,309,500 | - | 2,309,500 | 2,913,600 | - | 2,913,600 | 604,100 |
| MDRE 4 | 1-8-4-002-054 | 4,220,300 | - | 4,220,300 | 5,324,000 | - | 5,324,000 | 1,103,700 |
| MDRE 4 | 1-8-4-002-077 | 958,900 | - | 958,900 | 1,209,700 | - | 1,209,700 | 250,800 |
| MDRE 5 | 1-8-4-002-070 | 100 | - | 100 | 100 | - | 100 | - |
| MDRE 5 | 1-8-4-020-015 | 100 | - | 100 | 100 | - | 100 | - |
| MDRE 5 | 1-8-4-019-032 | 100 | - | 100 | 100 | - | 100 | - |
| MDRE 5 | 1-8-4-021-068 | 100 | - | 100 | 100 | - | 100 | - |
| MDRE 5 | 1-8-4-002-012 | 100 | - | 100 | 100 | - | 100 | - |
| | | | | 35,278,600 | | | 37,933,700 | 2,655,100 |

EXHIBIT 1

**Attachment A-1**
Facts and Circumstances Considered

- Bank Statements (Partial)
    - Bank of Montreal 7361
    - Chase 6532
    - Chase 9772
    - FHB 0711
    - FHB 1604
    - FHB 3127
    - FHB 8943
    - Northern Trust 4072
    - TKB 011741
- Budget Reports 2018-2020
- Income Statements
    - Kapolei
    - Southern Highland
    - Dragon Ridge
    - Olomana
    - Royal Hawaiian
    - Pete Dye
    - Dove Canyon
    - Lake Club
    - Makaha West
    - MVCC
- Deposition Transcripts
    - Logan Webber
    - Harry Chang
    - Wei Zhou
- Stanford Carr Documents'
- Report of Duane Seabolt
- Complaint
- Answer to Complaint
- Plaintiffs MSJ and Statement of Facts
- TDH Opp to MSJ and COSF
- Declaration of Xiao Dong Yang
- PLUSH tax returns 2018-2020
- Honolulu Property tax records
- Debtors Loan Transfers file
- Convertible Debt Agreement
- Framework Agreement
- Secured Guarantee
- Disclosure Statement for 1st Amend Chap 11 Plan, Ex A-D
- Timeline per Arb Award
- TDH Organizational Chart
- Email Cheung to Chang 400k 12/18/19
- PLUSH Response to 2nd Req for Answ to Interrogs
- Reply iso Motion for Partial Summary Judgement
- Resp to Def. Material Facts
- Chart Pacific Links NA Sources of Funding
- Chase bank statement 4/19 $5million from HK
- China Sales Record
- Proof of Claims
- Pacific Links Crisis Management Announcement No.1
- 2020-03-28 Announcement on Pacific Link China's Website - English
- Makaha_Planning_Progress-190215_loRes

**EXHIBIT 1**

**Attachment B**
Garret Hoe


Mr. Hoe is a Certified Public Accountant, and principal of Garret J. Hoe, CPA. Mr. Hoe has over 20 years of litigation support experience, he provides damage analyses and in depth financial and accounting analyses in matters involving fraud and embezzlement, personal injury, bankruptcy and breach of contract. Prior to joining this firm, Mr. Hoe worked in various capacities including as director of operations, and business manager, for several telecommunications and transportation companies. Mr. Hoe earned his Bachelors of Science in History from Oregon State University and completed the Executive Accounting Program at the University of Hawaii.

Litigation support engagements that Mr. Hoe worked on include the following:

**Bankruptcy matter**, calculated damages incurred by the plaintiff as a result of defendants' continued involvement in the company's operations and its taking of large amounts of cash from the company. Determined that the company was insolvent at the time of an alleged stock sale. Measured the change in value from the time of the alleged stock sale to the date of bankruptcy. Prepared an exhibit depicting the decline in value.

**Construction accounting,** analyzed, traced and evaluated contractor's documentation of expenses of a $15 million hotel renovation cost plus contract to determine the propriety of the expenditures.

**Misappropriation of funds**, analyzed over 20 years of financial records including the facts and circumstances surrounding transactions to determine the appropriateness of outflows claimed as business expenses.

**Personal injury matter**, critically reviewed calculations and assumptions made by plaintiff's expert and calculated and presented a damage assessment that was based on the plaintiff's representations in his deposition. Developed schedules for use in settlement discussions.

**Class action matter,** calculated damages for a toxic tort class action suit. Calculated the damages for shelter-in-place for the area covered by the toxic spill. Reviewed previous spills and settlements from this and other plants. Developed schedules for use in mediation.

**Theft of cash**, analyzed the restaurant's accounting records in order to confirm or deny allegations of theft. Reviewed the accounting controls over cash receipts. Traced sales transactions into the daily sales reports and the deposits. Traced amounts to the company's accounting records. Reviewed bank statements.

**Misappropriation of inventory,** analyzed manufacturer's, wholesaler's and retailer's business records that lead to the identification of fraudulent conveyance. Tracked

**EXHIBIT 1**

specific items by serial number from the manufacturer to the shipper and to the ultimate customer. Traced information to the billings and inventory records. Outlined the inventory misappropriation in the expert report.

**Breach of contract matter,** analyzed business records and other correspondence to determine the cause of faulty internet service. Measured the damages that plaintiff incurred directly as a result of the faulty service.

**Lost profits**, analyzed hotel's accounting and business records to determine if suffered any losses related to a contractor's performance. Tracked available rooms versus demand to determine if the hotel successfully mitigated damages.

**Accounting malpractice**, analyzed damages related to an incorrect tax treatment by a company and related trust's certified public accountant. Provided testimony related to the negative financial impact to the trust's beneficiaries.


Other Professional Experience:

**Vision and Mission Development**, project manager for the creation of vision and mission statements for a Honolulu City and County Agency. The formulation of these statements was to give direction and focus to a new agency. Responsibilities included interviewing key personnel, researching historical background on similar agencies around the nation, and conducting planning sessions with Agency leadership.

**Stabilization Plan**, project manager for the drafting and implementation of a plan to keep a non-profit organization operational. Worked closely with the Board of Directors on the strategy to organize and mobilize their rescue effort.

**Sonet Ring Install**, the project was initiated to put voice and data traffic through a fiber ring in the city of Boston. The system/network would allow the company to be totally independent of the Regional Bell Operating Company (Verizon), calls and data traffic could originate and terminate totally within the company's network; resulting in a tremendous cost savings, with a project payback time of two years. Responsibilities included, planning and coordinating contractor activities, determination of physical placement of all equipment, resource identification, and the development of testing methods and procedures.

**Transportation Company Marketing Plan**, project manager and planning committee member. Responsibilities included participating in the development of the company's marketing plan. Researching demographics, and statistics about the company's target market, developing plans to attract those customers, and overseeing the implementation of the planning committees' projects.

**Network Monitoring Equipment Installation**, city level project lead. Determined resources needed to install and power equipment that was to be used to monitor network

EXHIBIT 1

performance and perform other trouble shooting functions. The devise allowed technicians and engineers to quickly isolate problems within the network to aid in resolution time resulting in better service for end users.

**Strategic Automation Plan Development**, project manager. Evaluated and changed existing company practices, including the development of a strategic automation plan, which allowed for more accurate storage of client and company data.

Professional Organizations

- American Institute of Certified Public Accountants
- Hawaii Society of Certified Public Accountants

Community and Civic Organizations:

Mr. Hoe has served in a number of different capacities including:

- Rotary International District 5000 - Treasurer
- Punahou Alumni Association - Treasurer
- Ohana Care - President
- Friends of Foster Kids - Treasurer
- City and County of Honolulu Oahu Workforce Investment Board - Director and Finance Committee Member
- Hawaii's Plantation Village - Steering Committee Member
- Luke Center for Public Service - Steering Committee Member
- Maryknoll School - Assistant Baseball Coach
- United States Tennis Association – Volunteer Tennis Coach

EXHIBIT 1

# Other Testimony

The following are the matters on which I provided a report and/or deposition and/or court testimony.

| Case | Venue |
|------|-------|
| Thomas Kafsack, et al v Edward T Etsy & Mary Lee Esty | DPR Case No 06-0119-M |
| Eleaper Ragojo, Pamalu Truck Bed Shields LLC v Audrey Kamai, Diana Crisologo | Civil No. 05-1-0316-02; Circuit Court of the First Circuit,State of Hawaii |
| AA Productions, LLC v KBHL, LLC dba Kaanapali Beach Hotel | DPR Case No. 05-0349-A |
| David A Wilson v Sushil Patel, et al | Civil No. CV05 00749; United States District Court; District of Hawaii |
| Michael Jones v Paradise Cruise | Civil No. 1:15-cv-0079; United States District Court; District of Hawaii |
| Zed Lee v Foss Maritime Co | Civil No. 14-00316 RLP In the United States District Court for the District of Hawaii |
| Aaron Arbles et al Appellants William Kenoi Employer | Merit Appeals Board, County of Hawaii, State of Hawaii |
| Sandra Lee Hambrook vs Jay J. Smith et al | Civil No. 1:14-cv-00132-ACK-BMK; In the United States District Court for the District of Hawaii |
| La Mariana Sailing Club v Keehi Marine | Civil No. 12-1-2667-10 |
| Donald Johnson v Young Brothers | Civil No. 1:15-cv-00163 – SOM-KSC; In the United States District Court for the District of Hawaii |
| Gigi Gaea v Safeway, Inc | Civil No. 16-00018 DWK-BMK; In the United States District Court for the District of Hawaii |
| Raelynn J. Hillhouse v Hawaii Behavioral Health, LLC | Civil No. 14-00155; In the United States District Court, District of Hawaii |

EXHIBIT 1

| Case | Venue |
|---|---|
| Russ Carlberg v Guam Industrial Services dba Guam Shipyard | District Court of Guam Case No. 14-00002 |
| Makiko Tsuruta v Paradise Cruise | Civil No. 16-00105 ACK-KJM; in the United States District Court for the District of Hawaii |
| Carol A. Chun v Ram Corporation | Dispute Prevention and Resolution Inc. Arb No. 15-0343-A |
| Adrian Gipolan v Billy Balding, Groove LLC | Civil No 15-1-0429-03; in the Circuit Court of the First Circuit State of Hawaii |
| Robert Scarlett v World Wide Technology | Civil No 16-00024; in the United States District Court for the District of Hawaii |
| David Couper v Hilton Hawaiian Village | Civil 14-1-1916-09; In the Circuit Court of the First Circuit, State of Hawaii |
| Opetaia Auelua v Sause Bros | CV15-00529 DKW-KSK; In the United States District Court for the District of Hawaii |
| Michael Ryun v Seattle Box Co | Civil No 15-1-01517-03; In the Circuit Court of the First Circuit State of Hawaii |
| Copley Investment v Vive Hospitality | Civil No 1RC15-1-8995; In the District Court of the First Circuit, State of Hawaii |
| Freitas v Freitas | Civ No. 13-1-0720(1); In the Circuit Court of the Second Circuit, State of Hawaii |
| Eberechi Kanu v Wal Mart | Civ No. 15-1-2416-12; In the Circuit Court of the First Circuit, State of Hawaii |
| Robert Lumpkin v Clark Realty | Civ No. 13-1-366K, In the Circuit Court of the Third Circuit, State of Hawaii |
| Richard Murphy v Par Hawaii | Civil NO 17-1-1951-11; In the Circuit Court of the First Circuit, State of Hawaii |
| United States of America v Wagdy Guirguis | CR. NO CR 17 00487; In the United States District Court for the District of Hawaii |
| Paul Graves v Aeko Kula | Civ No. 17-1-0220; In the Circuit court of the Second Circuit, State of Hawaii |
| Gilbert Saldana v Speedishuttle | Civ No. 17-1-0230 (2); In the Circuit Court of the Second Circuit, State of Hawaii |
| Jason Kieffer v AOAO Hale Kaanapali | Civ No. 15-1-0383(2); In the Circuit Court of the Second Circuit, State of Hawaii |
| Eric Tidd v Turtle Bay | Civ No. 15-1-0234; In the Circuit Court of the First Circuit, State of Hawaii |
| Kelii v Kaanapali Land | Civ. No. 18-1-0914-06; In the Circuit Court of the First Circuit, State of Hawaii |
| State of Hawaii v Living Essentials | Civ. No. 15-1-0142-01; In the Circuit Court of the First Circuit, State of Hawaii |
| Longhi v Hu | Civil No. 17-1-0196; In the Circuit Court of the Second Circuit, State of Hawaii |
| Estate of G. Kaufman v Privratsky | Civil No. 18-1-0067; In the Circuit Court of the Second Circuit, State of Hawaii |
| Hawaii Pacific Trenchless v Goodfellow Bros | Civ. No 18-1-04336(2); In the Circuit Court of the Second Circuit, State of Hawii |
| Admor HVAC v Robert Lessary | Civ. No 19-0068; In the United States District Court, District of Hawaii |

**EXHIBIT 1**

| Case | Venue |
| --- | --- |
| Jason Hoopai, IPE and PMP v Jonas Solliday | Dispute & Resolution, Inc; State of Hawaii, DPR Arb 015-A |
| Rolloffs Hawaii, LLC Debtor v Rolloffs Hawaii, Inc | United States Bankruptcy Court For the District of Hawaii |
| Wanca v Alii Beach AOAO | Dispute & Resolution, Inc; State of Hawaii, DPR Case No 21-0329-A |
| Bell v Pleasant Travel Service | In the Circuit Court of the Second Circuit, State of Hawaii |

**EXHIBIT 1**

| | |
|---|---|
| **From:** | Royce Wang <rwang@thepacificlinks.cn> |
| **Sent:** | Saturday, August 25, 2018 5:35 PM |
| **To:** | Stanford Carr |
| **Cc:** | Rudy Anderson |
| **Subject:** | Letter from Mr. Du Sha |
| **Attachments:** | Letter to Stanford 08.26.2018.docx |

Dear Stanford,

Hope this email finds you well. Please see attached letter from Mr. Du, he looks forward to your input on Makaha.

Regards

Royce

**Pacific Links International**

**Chairman's Assistant**

**Email: rwang@thepacificlinks.cn**

**Mobile: +86-18801226247(China)**

**+1-6478399160(North America)**



**EXHIBIT 2**

Dear Stanford,

Hope this letter finds you well since we last met in Hawaii. Rudy tells me that you had a very good meeting and I am very happy that we will now be able to start this project soon with your input and leadership. We look forward to receiving the draft development agreement as soon as possible.

Pacific Links has been a great success story in China over the past five years. We have 14068 members as of this letter and still growing rapidly. I'm proud to say that Pacific Links has grown to be one of the biggest golf membership platforms in the world.

We're fortunate to have built a great relationship with our member base. Not only do they advocate for PLI on the market with passion, but they have complete trust with our brand. I personally feel it a suitable time for us to dig into Makaha and get it started.

We've known each other for many years and you've provided vital aid throughout those years. Our relationship is one of the few that I value highly.

Below is an overall vision I have for Makaha as a resort destination, it's still in its elementary stages but I would kindly ask for your input and opinion. I hope to not only get your feedback on certain subjects (i.e sales price, construction cost, total budget, schedule and more), but to have you as a continued source or counsel as we embark on this journey. Rudy tells me that we will be working together with a renewed sense of urgency once we formalize the Development Agreement.

Here are my thoughts as of today:

**A few Base Assumptions to take note of:**

1. In China, sales price of real estate is measure by area constructed and not by the actual living space with the ratio being approximately 0.75 to 1. The summary below takes into consideration the sales price and cost by area constructed.

2. The average price of a home in Beijing is around $8000 USD/Sq metre based on area constructed.

3. In Beijing, the average membership entrance fee for the top ten golf courses is around $180,000 USD.

4. Real estate projects can begin sales after construction is underway, deposit would not be less than 25% of the total sale price.

5. The sales price in this summary is based off two principles: A. less than the current market price of Hawaii. B. about 45% of the market price of Beijing.

6. Golf course membership for the two courses once built, would be sold at a

**EXHIBIT 2**

discount of 2/3 the set price if bought in conjunction with a piece of real estate.

**Makaha Resort Plan Summary:**

The overall vision is being constantly refined and we're ever closer to an executable plan. Here are my roughed out financial assumptions.

1. Build two world class golf courses designed by Tiger Woods and another world class architect like Greg Norman, including a 3000 sq m clubhouse. Total cost approximately 40M USD.

2. Build a 700 unit resort with mostly condo units and a few villas/detached homes, combined with a golf membership valued at $180,000 and begin pre-sale with a price that is lower than the market average

3. The sale price must make the buyer feel like a bargain

   a. Two bedroom (constructed area of 130 sq m) + Makaha Club membership, sales price of $480,000+120,000 (as a combo), total of 200 units.
   b. Three bedroom (constructed area of 160 sq m) + Makaha Club membership, sales price of $580,000+120,000 (as a combo), total of 300 units.
   c. Four bedroom (constructed area of 240 sq m) + Makaha Club membership, sales price of $880,000+120,000 (as a combo), total of 150 units.
   d. Villas/Detached homes (constructed area of 350 sq m) + Makaha Club membership, sales price of $1,280,000+120,000 (as a combo), total of 50 units.
   e. Sale of 10,000 sq m of commercial property at $4000/sq m with revenue of 40m USD, the remaining 5000 sq m is not suitable for sale as it will be used for supporting business for the community.

4. Phases 1, contract signing with the collection of 25% deposit from buyer. Phase 2, foundation and overall structure built in place for 25% more. Phase 3, completion of golf courses and 25% more. Final 25% to be collected upon completion. With a promise of two year construction time for the golf course and three for the residential.

5. Construction cost estimate – Total 420M USD

   Total constructed area: 2.6+4.8+3.6+1.75+1.5+0.3= 140,550 sq m. with an estimated cost of $2200/sq m, total cost for residential would be 320M USD(310M+10M wiggle room). cost of golf course construction, 40M USD, landscaping and environmental restoration 40M USD, interest from construction loan 10M USD, misc cost 10M USD (total of 420M USD.)

**EXHIBIT 2**

6.  Sales Estimate
    Total revenue from sale of various type of units (sold with golf membership)
    120 + 210 + 150 + 70 + 40 = 590M USD.

7.  Revenue per phase of construction, 147.5M USD (25%)

8.  Completion of construction and fully sold units/membership.

9.  170M USD gross revenue(including recovery of our initial investment cost of
    100M USD) + two world class golf courses (including clubhouse) + 5000 sq m
    of area for supporting businesses + a few more golf course membership to be
    sold.

10. The deposit received and revenues taken in during each phase of construction
    would be consider cashflow that can be used to repay prior mortgage and debt
    on the property as well as covering operational costs.

11. This estimate is based on the Chinese way of "constructed area" based on the
    above assumed ratio of 0.75 to 1 for "constructed area" vs "usable area" our
    four types of units above are actually 90 sq m, 120 sq m, 180 sq m, 262.5 sq m
    in terms of usable area. In turn, the construction cost would rise from $2200/sq
    m to $2933/sq m.

There are also a few other things that I'd like to have your opinion on

1.  The naming of the golf courses?
2.  The budget for the project?
3.  Timeline for the project from start to finish?
4.  Commission structure for the sales person?

I look forward to hearing back from you regarding my plan for Makaha. You have my
gratitude for all the help you've offered over the years and hopefully for many more
years to come.

Your friend,

Du Sha

**EXHIBIT 2**

██████████████

| From: | Rudy Anderson <randerson@pacificlinks.com> |
|---|---|
| Sent: | Tuesday, November 6, 2018 1:26 PM |
| To: | Stanford Carr; Victor Zhang; Stacie Peralta; LaurenWright |
| Cc: | Kevin Kasai |
| Subject: | Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement |

Good point. Perhaps at this stage we need to put some placeholders for anticipated costs until we have clarity. We need to give China treasury office a forecast soon. This can always be adjusted.

---------------------------------------------------------------------------

**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111

www.pacificlinks.com



---

**From:** Stanford Carr <scarr@stanfordcarr.com>
**Date:** Tuesday, November 6, 2018 at 6:22 PM
**To:** "Rudolph J. Anderson" <randerson@pacificlinks.com>, Victor Zhang <vzhang@pacificlinks.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

I agree, I'd like to really tie down and understand the golf membership program and how it will be leveraged with real estate in order to refine the business plan before spending money with WCIT until we define the product type. Victor, did you share the last iteration of the site plan with your GC designer for his input?
Stanford

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 11:46 AM
**To:** Victor Zhang <vzhang@pacificlinks.com>; Stanford Carr <scarr@stanfordcarr.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>

**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Guys - May I also add that Kevin and Victor spend a some time this updating a 12 month spending forecast based on anticipated fees and any hard costs we anticipate. I would like to review this early next week and get our China office updated. I will overlay the GC design fees as they become known
Kevin – We may want to update the Excel sheet and close out the EB5 worksheet and start fresh as of January 1 – thoughts? I am ok either way as long as we manage the current periods being forecasted without confusion
Thanks
Rudy

---------------------------------------------------------------------------

**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com
OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819
+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111
www.pacificlinks.com



**From:** Victor Zhang <vzhang@pacificlinks.com>
**Date:** Tuesday, November 6, 2018 at 4:28 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>, "Rudolph J. Anderson" <randerson@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Hi Stanford,
Thank you for sending back the agreement. And yes, I will provide you with some materials today regarding our new membership program and consumer expectations. Mr. Du and Camby is still discussing on some details but the general structure is there.
I understand that you are leaving this evening, so perhaps we can connect with WCIT through a call later this week or next week when you feel necessary.
Thanks,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China
255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



**From:** Stanford Carr <scarr@stanfordcarr.com>
**Sent:** November 6, 2018 11:23 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 39 of 281
**EXHIBIT 3**

<<vzhang@pacificlinks.com>>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Thank you Stacie and Lauren! Have a great day. Victor, are you following up on the deliverables I sent you yesterday?
Please share my questions and discuss it with Rudy or let me know if you guys want to have a conference call to discuss.
I really want to understand the golf membership program and how it will be tied to real estate and the ideal type of
ownership to market to not only the Chinese market, but to anyone else interested in Makaha Resort.
Victor, please look into Microsoft Projects software, in order to start teaching you CPM schedules, that will correlate
with your budgets and cash flow.
Mahalo,
Stanford

**From:** Stacie Peralta
**Sent:** Tuesday, November 06, 2018 11:16 AM
**To:** Lauren Wright <lwright@pacificlinks.com>
**Cc:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>; randerson@pacificlinks.com;
Victor Zhang <vzhang@pacificlinks.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Good Morning Lauren:
Please see attached as requested.
Thank you,
Stacie

**From:** Stanford Carr
**Sent:** Tuesday, November 06, 2018 9:41 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Please print. Mahalo!

**From:** Lauren Wright [mailto:lwright@pacificlinks.com]
**Sent:** Sunday, November 04, 2018 2:17 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>
**Cc:** Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement
Hello Stanford and Kevin,
Attached please find the executed Pre-Development Services Agreement. Will you please sign and return a full executed
copy for our files. Thanks very much.
Aloha,



**Lauren R. Hong Wright**
**Director of Member Services**
Pacific Links International
745 Fort Street, Suite 1501
Honolulu, Hawaii 96813
(808) 738-9202 (808) 690-9354 fax
(808) 282-7959 cellular
lwright@pacificlinks.com

The information contained in this communication is confidential and may be legally privileged. It is intended
solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you
are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any
action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links

International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

**EXHIBIT 3**

████████████████

| | |
|---|---|
| **From:** | Stanford Carr <scarr@stanfordcarr.com> |
| **Sent:** | Tuesday, November 6, 2018 1:23 PM |
| **To:** | Rudy Anderson; Victor Zhang; Stacie Peralta; LaurenWright |
| **Cc:** | Kevin Kasai |
| **Subject:** | RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement |

I agree, I'd like to really tie down and understand the golf membership program and how it will be leveraged with real estate in order to refine the business plan before spending money with WCIT until we define the product type. Victor, did you share the last iteration of the site plan with your GC designer for his input?

Stanford

---

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 11:46 AM
**To:** Victor Zhang ; Stanford Carr ; Stacie Peralta ; Lauren Wright
**Cc:** Kevin Kasai
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Guys - May I also add that Kevin and Victor spend a some time this updating a 12 month spending forecast based on anticipated fees and any hard costs we anticipate. I would like to review this early next week and get our China office updated. I will overlay the GC design fees as they become known

Kevin – We may want to update the Excel sheet and close out the EB5 worksheet and start fresh as of January 1 – thoughts? I am ok either way as long as we manage the current periods being forecasted without confusion

Thanks

Rudy


--------------------------------------------------------------------------
**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111


www.pacificlinks.com



**From:** Victor Zhang <vzhang@pacificlinks.com>
**Date:** Tuesday, November 6, 2018 at 4:28 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>, "Rudolph J. Anderson" <randerson@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hi Stanford,

Thank you for sending back the agreement. And yes, I will provide you with some materials today regarding our new membership program and consumer expectations. Mr. Du and Camby is still discussing on some details but the general structure is there.

I understand you are leaving this evening, so perhaps we can connect with WCIT through a call later this week or next week when you feel necessary.

Thanks,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



**From:** Stanford Carr <scarr@stanfordcarr.com>
**Sent:** November 6, 2018 11:23 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Thank you Stacie and Lauren! Have a great day. Victor, are you following up on the deliverables I sent you yesterday? Please share my questions and discuss it with Rudy or let me know if you guys want to have a conference call to discuss. I really want to understand the golf membership program and how it will be tied to real estate and the ideal type of ownership to market to not only the Chinese market, but to anyone else interested in Makaha Resort.

Victor, please look into Microsoft Projects software, in order to start teaching you CPM schedules, that will correlate with your budgets and cash flow.

Mahalo,

Stanford

**From:** Stacie Peralta
**Sent:** Tuesday, November 06, 2018 11:16 AM
**To:** Lauren Wright <lwright@pacificlinks.com>
**Cc:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>; randerson@pacificlinks.com; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Good Morning Lauren:

Please see attached as requested.

Thank you,
Stacie

**From:** Stanford Carr
**Sent:** Tuesday, November 06, 2018 9:41 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Please print. Mahalo!

**From:** Lauren Wright [mailto:lwright@pacificlinks.com]
**Sent:** Sunday, November 04, 2018 2:17 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>
**Cc:** Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hello Stanford and Kevin,

Attached please find the executed Pre-Development Services Agreement. Will you please sign and return a full executed copy for our files. Thanks very much.

Aloha,



**Lauren R. Hong Wright**
**Director of Member Services**
Pacific Links International
745 Fort Street, Suite 1501
Honolulu, Hawaii 96813
(808) 738-9202 (808) 690-9354 fax

(808) 282-7959 cellular
lwright@pacificlinks.com

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

**EXHIBIT 4**

| | |
|---|---|
| **From:** | Victor Zhang <vzhang@pacificlinks.com> |
| **Sent:** | Friday, November 9, 2018 3:03 AM |
| **To:** | Stanford Carr |
| **Cc:** | Kevin Kasai; Richard B. Riegels; Rudy Anderson; MicahKane |
| **Subject:** | RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement |
| **Attachments:** | Screen Capture.png |

Hi Stanford,

Our new "president membership" product is finalizing by the China team as we speak. The concept is a membership that bundles all our 5courses Beijing, 1 in Tianjin and 2 in Makaha, a total of 8 golf courses. The entrance fee is currently priced at 100K, with expectations to go up to 130K as we reach a certain number of founding members. The dues are only 600USD/year for the next 3-4 years, but that is under the current club conditions. We will adjust dues upon the completion of course construction. This membership will be targeting mainly our Beijing audience, and new members will have discounted price for their investment opportunities in Makaha.

We've also done a little research about our members and general Chinese consumer purchasing real estate abroad. Their needs can be categorized into 3 tiers:

- Tier 1: Large single-family homes (4,000 sq.+) for 2M or above. These people are looking to move their families abroad for long-term. Unfortunately, these are not our target audience.

- Tier 2: Mid single-family homes (3,000 sq.+) or large condos (2,000 sq.+) **for 1M or below**. These people are either semi-retired or can afford to spend their winter seasons at vacation homes for two months or more. They are less interested in renting out their homes but care about property value appreciation.

- Tier 3: Small single-family homes (around 2,000 sq.) or condo/townhouses (around 1,500 sq.) **for 600K or below**. These people care about investment returns as they are not likely to spend more than 2 weeks there.

Mr. Du believes our residential parcel should be targeting tier 2 buyers, so half-acre lots seem too big for their taste and pocket. This is why he proposed doubling the existing 132 lots plan to 264. He understands this is possible, but we would have to use our existing resort entitlements first. For the resort parcel, which will be targeting our tier 3 buyers, he agrees we can have a resort-feeling community as long as this also fits the local market demands. For the whole 70-acre resort, his current proposal is to have 350+ condo/townhouse units and 150+ smaller detached homes. Do you think this can still fit our low-density concept?

Finally, he is eager to understand more about the additional 60 acres parcel for affordable housing: who now owns it and if the flood zone there is going to be a major issues (as attached)?

Let me know if you have any questions. Thank you Stanford.

Kind regards,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



---

**From:** Stanford Carr
**Sent:** November 6, 2018 1:35 PM
**To:** Rudy Anderson ; Victor Zhang ; Stacie Peralta ; Lauren Wright
**Cc:** Kevin Kasai ; Richard B. Riegels
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

We have enough work product between our previous charrettes with WCIT as well as the additional commissioned work product authorized by Pacific Links earlier in the year to uses as a benchmarks for now. I'm interested in refining the business plan and model foremost first in order to translate into product types. Look forward to your collective responses.

Aloha,
Stanford

---

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 1:26 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Victor Zhang <vzhang@pacificlinks.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Good point. Perhaps at this stage we need to put some placeholders for anticipated costs until we have clarity. We need to give China treasury office a forecast soon. This can always be adjusted.

-------------------------------------------------------------------------
**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 47 of 281

**EXHIBIT 5**

[www.pacificlinks.com](www.pacificlinks.com)



---

**From:** Stanford Carr <scarr@stanfordcarr.com>
**Date:** Tuesday, November 6, 2018 at 6:22 PM
**To:** "Rudolph J. Anderson" <randerson@pacificlinks.com>, Victor Zhang <vzhang@pacificlinks.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

I agree, I'd like to really tie down and understand the golf membership program and how it will be leveraged with real estate in order to refine the business plan before spending money with WCIT until we define the product type. Victor, did you share the last iteration of the site plan with your GC designer for his input?

Stanford

---

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 11:46 AM
**To:** Victor Zhang <vzhang@pacificlinks.com>; Stanford Carr <scarr@stanfordcarr.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Guys - May I also add that Kevin and Victor spend a some time this updating a 12 month spending forecast based on anticipated fees and any hard costs we anticipate. I would like to review this early next week and get our China office updated. I will overlay the GC design fees as they become known

Kevin – We may want to update the Excel sheet and close out the EB5 worksheet and start fresh as of January 1 – thoughts? I am ok either way as long as we manage the current periods being forecasted without confusion

Thanks

Rudy

-------------------------------------------------------------------------
**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 48 of 281

# EXHIBIT 5

Skype: rudyja111

[www.pacificlinks.com](http://www.pacificlinks.com)



---

**From:** Victor Zhang <[vzhang@pacificlinks.com](mailto:vzhang@pacificlinks.com)>
**Date:** Tuesday, November 6, 2018 at 4:28 PM
**To:** Stanford Carr <[scarr@stanfordcarr.com](mailto:scarr@stanfordcarr.com)>, Stacie Peralta <[stacie@stanfordcarr.com](mailto:stacie@stanfordcarr.com)>, Lauren Wright <[lwright@pacificlinks.com](mailto:lwright@pacificlinks.com)>
**Cc:** Kevin Kasai <[kevink@stanfordcarr.com](mailto:kevink@stanfordcarr.com)>, "Rudolph J. Anderson" <[randerson@pacificlinks.com](mailto:randerson@pacificlinks.com)>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hi Stanford,

Thank you for sending back the agreement. And yes, I will provide you with some materials today regarding our new membership program and consumer expectations. Mr. Du and Camby is still discussing on some details but the general structure is there.

I understand you are leaving this evening, so perhaps we can connect with WCIT through a call later this week or next week when you feel necessary.

Thanks,
**Victor Zhang**
Vice President Business Development
[vzhang@pacificlinks.com](mailto:vzhang@pacificlinks.com)
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



---

**From:** Stanford Carr <[scarr@stanfordcarr.com](mailto:scarr@stanfordcarr.com)>
**Sent:** November 6, 2018 11:23 AM
**To:** Stacie Peralta <[stacie@stanfordcarr.com](mailto:stacie@stanfordcarr.com)>; Lauren Wright <[lwright@pacificlinks.com](mailto:lwright@pacificlinks.com)>
**Cc:** Kevin Kasai <[kevink@stanfordcarr.com](mailto:kevink@stanfordcarr.com)>; Rudy Anderson <[randerson@pacificlinks.com](mailto:randerson@pacificlinks.com)>; Victor Zhang <[vzhang@pacificlinks.com](mailto:vzhang@pacificlinks.com)>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 49 of 281
**EXHIBIT 5**

Thank you Stacie and Lauren! Have a great day. Victor, are you following up on the deliverables I sent you yesterday? Please share my questions and discuss it with Rudy or let me know if you guys want to have a conference call to discuss. I really want to understand the golf membership program and how it will be tied to real estate and the ideal type of ownership to market to not only the Chinese market, but to anyone else interested in Makaha Resort.

Victor, please look into Microsoft Projects software, in order to start teaching you CPM schedules, that will correlate with your budgets and cash flow.

Mahalo,

Stanford

---

**From:** Stacie Peralta
**Sent:** Tuesday, November 06, 2018 11:16 AM
**To:** Lauren Wright <lwright@pacificlinks.com>
**Cc:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>; randerson@pacificlinks.com; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Good Morning Lauren:

Please see attached as requested.

Thank you,
Stacie

---

**From:** Stanford Carr
**Sent:** Tuesday, November 06, 2018 9:41 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Please print. Mahalo!

---

**From:** Lauren Wright [mailto:lwright@pacificlinks.com]
**Sent:** Sunday, November 04, 2018 2:17 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>
**Cc:** Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hello Stanford and Kevin,

Attached please find the executed Pre-Development Services Agreement. Will you please sign and return a full executed copy for our files. Thanks very much.

Aloha,



**Lauren R. Hong Wright**

# EXHIBIT 5

**Director of Member Services**
Pacific Links International
745 Fort Street, Suite 1501
Honolulu, Hawaii 96813
(808) 738-9202 (808) 690-9354 fax
(808) 282-7959 cellular
lwright@pacificlinks.com

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

**EXHIBIT 5**



Approximate location of Makaha Stream centerline

Earth berm

This side in the 100-year flood zone.

**EXHIBIT 5**

████████████████

| | |
|---|---|
| **From:** | Victor Zhang <vzhang@pacificlinks.com> |
| **Sent:** | Wednesday, November 28, 2018 9:46 AM |
| **To:** | Stanford Carr |
| **Cc:** | Kevin Kasai; Richard B. Riegels; Rudy Anderson; MicahKane |
| **Subject:** | RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement |
| **Attachments:** | 180926 Beau Welling_Makaha_Concept1_200Scale.pdf; 20181126 President Membership and Makaha - Copy.pdf |

Dear Stanford,

Please find attached document for your reference. It gives you a brief background on our "international membership" and "president membership", as well as Mr. Du's vision of the current member demands and product type for Makaha resort. Feel free to provide your comments.

Please note on page 7 regarding timelines, Mr. Du asked to see a newly drafted masterplan before Dec 6th (next Thursday). Unit plans are not necessary for that particular event.

Regarding the clubhouse location, as our designer Beau Welling's first draft indicates: the ideal location would be at the intersection of Huipu Drive and Maunaolu Street on the resort parcel (see attachment), since this would connect both courses if we decided to go with only one clubhouse.

Please let me know if you like to get on a call to discuss.

Thanks,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



**From:** Stanford Carr
**Sent:** November 26, 2018 9:54 PM
**To:** Victor Zhang
**Cc:** Kevin Kasai ; Richard B. Riegels ; Rudy Anderson ; Micah Kane
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Victor, you ok? I haven't received a reply on this matter. I want to send out the last iteration of the Main Hotel/Condotel building that houses the front desk, meeting rooms, administrative offices, restaurants, spa/fitness center, back of house to Keith Viera, a former Exec. VP for Starwood Hotels for Hawaii and the South Pacific for his review and comments from the standpoint of operations, but I don't want to incur fees until you've refined what we are selling.

Mahalo,

Stanford

---

**From:** Stanford Carr
**Sent:** Tuesday, November 20, 2018 9:26 AM
**To:** Victor Zhang <vzhang@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Richard B. Riegels <rbr@stanfordcarr.com>; Rudy Anderson <randerson@pacificlinks.com>; Micah Kane <mkane@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Victor, I'm still awaiting a reply from you and your team in response to the attached email sent two weeks ago with regard to a refined business plan.. golf membership, packaged golf real estate (whole ownership/fractional) MF condominiums, Condotel, SF lots with custom homes? Did your golf course designer make any comments or recommendations to the location of the golf club house or pro shop? Look forward to your reply.

Thanks for sharing the photo, and please send my aloha to Mr. Du and congratulate him for his 70th Birthday with many more to come! Time goes by too fast, I recall Mr. Du attending Sheldon Gross's 70th birthday over 10 years ago.

Aloha,

Stanford

---

**From:** Victor Zhang <vzhang@pacificlinks.com>
**Sent:** Monday, November 19, 2018 9:20 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Richard B. Riegels <rbr@stanfordcarr.com>; Rudy Anderson <randerson@pacificlinks.com>; Micah Kane <mkane@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hi Stanford,

Happy Thanksgiving!

Just wanted to follow up on my previous email and see if you have any comments regarding the new masterplan. I understand you want to have the product types more refined before we spent any more money with WCIT. We do, however, need to present something on Dec 6th in Beijing. This will **NOT** be the official announcement of Makaha rebirth, as the audience is only around 100+ existing "president members". They are among Pacific Links' most loyal members and have joined since 2015. The official announcement of the project is set to be staged on March 11th at the Diaoyutai State Guesthouse, which hosts all important diplomatic affairs and house visiting foreign dignitaries.

For the "soft opening" on Dec 6th, Mr. Du request to present a clear theme and vision of the masterplan, with product description and sample unit plans. Please let us know what our next step is to hit this deadline.

FYI, yesterday was also Mr. Du's 70th birthday. He hosted a Mediterranean cruise party for 150 friends that date back to his childhood during the cultural revolution and inner-Mongolian days. Enjoy attached photo!

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 54 of 281

**EXHIBIT 6**

Thank you.
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



---

**From:** Victor Zhang
**Sent:** November 9, 2018 3:03 AM
**To:** Stanford Carr <scarr@stanfordcarr.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Richard B. Riegels <rbr@stanfordcarr.com>; Rudy Anderson (randerson@pacificlinks.com) <randerson@pacificlinks.com>; Micah Kane <mkane@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hi Stanford,

Our new "president membership" product is finalizing by the China team as we speak. The concept is a membership that bundles all our 5courses Beijing, 1 in Tianjin and 2 in Makaha, a total of 8 golf courses. The entrance fee is currently priced at 100K, with expectations to go up to 130K as we reach a certain number of founding members. The dues are only 600USD/year for the next 3-4 years, but that is under the current club conditions. We will adjust dues upon the completion of course construction. This membership will be targeting mainly our Beijing audience, and new members will have discounted price for their investment opportunities in Makaha.

We've also done a little research about our members and general Chinese consumer purchasing real estate abroad. Their needs can be categorized into 3 tiers:

- Tier 1: Large single-family homes (4,000 sq.+) for 2M or above. These people are looking to move their families abroad for long-term. Unfortunately, these are not our target audience.

- Tier 2: Mid single-family homes (3,000 sq.+) or large condos (2,000 sq.+) **for 1M or below**. These people are either semi-retired or can afford to spend their winter seasons at vacation homes for two months or more. They are less interested in renting out their homes but care about property value appreciation.

- Tier 3: Small single-family homes (around 2,000 sq.) or condo/townhouses (around 1,500 sq.) **for 600K or below**. These people care about investment returns as they are not likely to spend more than 2 weeks there.

Mr. Du believes our residential parcel should be targeting tier 2 buyers, so half-acre lots seem too big for their taste and pocket. This is why he proposed doubling the existing 132 lots plan to 264. He understands this is possible, but we would have to use our existing resort entitlements first. For the resort parcel, which will be targeting our tier 3 buyers, he agrees we can have a resort-feeling community as long as this also fits the local market demands. For the whole 70-acre

resort, his current proposal is to have 350+ condo/townhouse units and 150+ smaller detached homes. Do you think this can still fit our low-density concept?

Finally, he is eager to understand more about the additional 60 acres parcel for affordable housing: who now owns it and if the flood zone there is going to be a major issues (as attached)?

Let me know if you have any questions. Thank you Stanford.

Kind regards,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9



---

**From:** Stanford Carr <scarr@stanfordcarr.com>
**Sent:** November 6, 2018 1:35 PM
**To:** Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Richard B. Riegels <rbr@stanfordcarr.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

We have enough work product between our previous charrettes with WCIT as well as the additional commissioned work product authorized by Pacific Links earlier in the year to uses as a benchmarks for now. I'm interested in refining the business plan and model foremost first in order to translate into product types. Look forward to your collective responses.

Aloha,
Stanford

---

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 1:26 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Victor Zhang <vzhang@pacificlinks.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Good point. Perhaps at this stage we need to put some placeholders for anticipated costs until we have clarity. We need to give China treasury office a forecast soon. This can always be adjusted.

```
--------------------------------------------------------------------------
```
**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111

www.pacificlinks.com



---

**From:** Stanford Carr <scarr@stanfordcarr.com>
**Date:** Tuesday, November 6, 2018 at 6:22 PM
**To:** "Rudolph J. Anderson" <randerson@pacificlinks.com>, Victor Zhang <vzhang@pacificlinks.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

I agree, I'd like to really tie down and understand the golf membership program and how it will be leveraged with real estate in order to refine the business plan before spending money with WCIT until we define the product type. Victor, did you share the last iteration of the site plan with your GC designer for his input?

Stanford

---

**From:** Rudy Anderson [mailto:randerson@pacificlinks.com]
**Sent:** Tuesday, November 06, 2018 11:46 AM
**To:** Victor Zhang <vzhang@pacificlinks.com>; Stanford Carr <scarr@stanfordcarr.com>; Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>
**Subject:** Re: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Guys - May I also add that Kevin and Victor spend a some time this updating a 12 month spending forecast based on anticipated fees and any hard costs we anticipate. I would like to review this early next week and get our China office updated. I will overlay the GC design fees as they become known

Kevin – We may want to update the Excel sheet and close out the EB5 worksheet and start fresh as of January 1 – thoughts? I am ok either way as long as we manage the current periods being forecasted without confusion

Thanks

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 57 of 281

# EXHIBIT 6

Rudy

--------------------------------------------------------------------------
**Rudy Anderson**
**President & CEO**
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Orlando, FL Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111

www.pacificlinks.com



---

**From:** Victor Zhang <vzhang@pacificlinks.com>
**Date:** Tuesday, November 6, 2018 at 4:28 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>, Stacie Peralta <stacie@stanfordcarr.com>, Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>, "Rudolph J. Anderson" <randerson@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hi Stanford,

Thank you for sending back the agreement. And yes, I will provide you with some materials today regarding our new membership program and consumer expectations. Mr. Du and Camby is still discussing on some details but the general structure is there.

I understand you are leaving this evening, so perhaps we can connect with WCIT through a call later this week or next week when you feel necessary.

Thanks,
**Victor Zhang**
Vice President Business Development
vzhang@pacificlinks.com
+1 416 948 3230 – Canada
+86 1352 195 1512 – China

255 Duncan Mill Rd, Unit 307
Toronto, Ontario, Canada M3B 3H9

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 58 of 281

**EXHIBIT 6**



**From:** Stanford Carr <scarr@stanfordcarr.com>
**Sent:** November 6, 2018 11:23 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>; Lauren Wright <lwright@pacificlinks.com>
**Cc:** Kevin Kasai <kevink@stanfordcarr.com>; Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** RE: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Thank you Stacie and Lauren! Have a great day. Victor, are you following up on the deliverables I sent you yesterday? Please share my questions and discuss it with Rudy or let me know if you guys want to have a conference call to discuss. I really want to understand the golf membership program and how it will be tied to real estate and the ideal type of ownership to market to not only the Chinese market, but to anyone else interested in Makaha Resort.

Victor, please look into Microsoft Projects software, in order to start teaching you CPM schedules, that will correlate with your budgets and cash flow.

Mahalo,

Stanford

**From:** Stacie Peralta
**Sent:** Tuesday, November 06, 2018 11:16 AM
**To:** Lauren Wright <lwright@pacificlinks.com>
**Cc:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>; randerson@pacificlinks.com; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Good Morning Lauren:

Please see attached as requested.

Thank you,
Stacie

**From:** Stanford Carr
**Sent:** Tuesday, November 06, 2018 9:41 AM
**To:** Stacie Peralta <stacie@stanfordcarr.com>
**Subject:** FW: MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Please print. Mahalo!

**From:** Lauren Wright [mailto:lwright@pacificlinks.com]
**Sent:** Sunday, November 04, 2018 2:17 PM
**To:** Stanford Carr <scarr@stanfordcarr.com>; Kevin Kasai <kevink@stanfordcarr.com>

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 59 of 281

**EXHIBIT 6**

**Cc:** Rudy Anderson <randerson@pacificlinks.com>; Victor Zhang <vzhang@pacificlinks.com>
**Subject:** MDRE LLC and Standard Carr Development LLC Pre-Development Services Agreement

Hello Stanford and Kevin,

Attached please find the executed Pre-Development Services Agreement. Will you please sign and return a full executed copy for our files. Thanks very much.

Aloha,



**Lauren R. Hong Wright**
**Director of Member Services**
Pacific Links International
745 Fort Street, Suite 1501
Honolulu, Hawaii 96813
(808) 738-9202 (808) 690-9354 fax
(808) 282-7959 cellular
lwright@pacificlinks.com

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you

# EXHIBIT 6

are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

**EXHIBIT 6**



CONCEPT 1

MAKAHA VALLEY - EAST COURSE

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 62 of 281

**EXHIBIT 6**






U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 63 of 281

**EXHIBIT 6**

# Brief History of Pacific Links and the International Membership (IM)

## Overview

- Launched in April 2013, Pacific Links offers a unique membership structure whose main feature is reciprocal access to multiple clubs worldwide that are well-designed, possess strong character and deliver a memorable golf experience in a desirable location
- Current Pacific Links provides International members with access to **over 700 golf courses across 30 countries**.
- As of Nov 2018, Pacific Links has accumulated **over 15,000** International members in Mainland China, Taiwan, and Korea.

## Business model

- **<u>Premium golf and leisure experience</u>** :
  Innovative membership structure that offers access to high-quality golf clubs and travel packages.
- **<u>Unlimited number of membership</u>**:
  Continuing growth in membership base along with the expansion of the golf network and affordable membership fee of US$25,800.
- **<u>Sustainable revenue stream</u>**:
  Strong cash inflow from membership fee
  Sustainable operating model with recurring revenue from annual fee, charge per round in affiliate courses, and charge for the transfer of membership

## Selected affiliated and reciprocal clubs

Network Partners






The Vintage - Hunter Valley, Australia



Laguna National Golf & Country Club, Singapore



Kapolei Golf Club, Kapolei, Hawaii



27 Club, Tianjin, China

## Global network



- US
- Canada
- Mexico
- France
- Switzerland
- China
- South Korea
- Thailand
- Malaysia
- Indonesia
- Singapore
- Vietnam
- Cambodia
- Australia
- New Zealand



| 2

# EXHIBIT 6

# Pacific Links – President Membership (PM)



Club after renovation



## Overview

- Launched in 2015, following the acquisition of several golf courses in Beijing area, the strategy is to acquire, manage, redesign and retrofit existing golf courses into world class facilities associated with leading golf players and architects.

- Upon completion, it will provide to President members exclusive access to its 4 clubs in Beijing, 1 in Tianjin, and 1 in Hawaii.

## Business model

- **<u>True private clubs</u>**: access to members only and no visitors will be accommodated, run by senior N.A. club general managers with overseas experience

- **<u>Limited number of membership</u>**: max. 700 members per course for the President clubs

- **<u>Sustainable revenue stream</u>**: entrance fee, annual fee, guest fee, F&B income and transfer fee

Inauguration event in April 2015





## Recent developments

- The conversion of the first President Club course: 27 Club in Tianjin China, has already completed.

- The second club with two 18-hole (Tiger Woods and Gill Hanse designed) in Makaha Hawaii will start conversion in late 2019.

- A major promotion event in April 2015 has been held with **Tiger Woods** visiting China for the inauguration of new course construction, and 258 founding President members has joined the club at **<u>128K USD</u>** entrance fee.

## Future Expansions in Beijing and Tianjin





U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 65 of 281

# EXHIBIT 6

# Makaha Resort

## Overview



Ahupua'a

- The Mākaha Resort represents a master plan redevelopment of substantially all of the remaining developable 600+ acreage of the Mākaha Valley.

- For the past 2 years, Pacific Links along with renowned Hawaii developer Stanford Carr and community leaders, have come together to collaborate on a long- term vision for Makaha Valley. This vision encompasses a holistic traditional Hawaiian Ahupua'a concept that considers the entire valley from the mountain (Mount Ka'ala) to the ocean (Makaha Beach).

- This long term vision will incorporate Hawaiian culture, golf, homes, resort, community use, economic development, recreational uses and natural resource management.



**SCD**
STANFORD CARR
DEVELOPMENT

## Connection with the President Membership



- The President Members are among the most wealthy golfers in China, whom are interested with oversea investments. With Stanford Carr Development's help, Makaha Resort features unique opportunities and benefits for these high-net-worth families:

  - Family destination for winter vacations
  - Quality homes built by credible developers
  - World-class golf resort
  - Fee-simple ownership
  - Channel to transfer their assets overseas



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 66 of 281
# EXHIBIT 6

# Product Type and Pricing

## President Membership

- Founding President Members (2015):
  - 128K USD entrance fee
  - Member privileges at 6 exclusive clubs: 4 in Beijing, 1 in Tianjin, 1 in Hawaii
  - No annual due till second course completion
  - Exclusive trips to majors tournaments each year

- New President Members (2019):
  - **188K USD entrance fee**
  - Same benefits as above

## Makaha Resort Vacation Homes

- Type 1: Mid to large single-family homes (2,500 sq.) or large condos (2,000 sq.) **for 1M or below**.

  Semi-retired and looking for winter vacation homes. Less interested in renting out their homes but care about property value appreciation.

- Type 2: Small single-family homes (1,200 – 1,800 sq.) or condo/townhouses **for 600K or below**.

  Looking for investment returns to cover maintenance costs and spends no more than 2 weeks at vacation homes.

**Packaged buyers** will receive additional discount and 7-free hotel nights per year in Hawaii till Makaha resort phase 1 completion

   

\* Fractional ownership product is currently not considered due to minimum 60 day ownership restriction in Hawaii



U.S. Bankruptcy Court - Hawaii    #21-90009    Dkt # 150    Filed  05/18/22    Page 67 of 281
EXHIBIT 6



U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 68 of 281

**EXHIBIT 6**

# Event Timeline

## Dec 06, 2018

- Soft opening event in Beijing. Introducing new President Membership and Makaha resort concepts
- **New masterplan draft needed**



## Mar 11, 2019

- Official launch event in State Guesthouse in Beijing. New President membership and Makaha masterplan reviled
- Product and discount only available to Pacific Links members for certain period of time
- **Final masterplan and unit plan needed**





## June 2019

- Prospect buyer trips being organized with local team support
- Sales office set up
- **Model homes ready for visit (Cottages at Mauna 'Olu)**



| 7

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 69 of 281

# EXHIBIT 6





U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 70 of 281

**EXHIBIT 6**



# MAKAHA VALLEY RESORT DEVELOPMENT PRELIMINARY ENGINEERING REPORT

Makaha, Oahu, Hawaii
TMK: 8-4-002: 007, 051, 052, 054, 074 & 075

March 2019

PREPARED FOR:



770 Auloa Road
Kailua, Hawaii 96734

PREPARED BY:



**MITSUNAGA & ASSOCIATES, INC.**

747 Amana Street, Suite 216
Honolulu, Hawaii 96814
(808) 945-7882 • Fax: (808) 946-2563

EXHIBIT 7

# TABLE OF CONTENTS

I.      EXECUTIVE SUMMARY ............................................................... 1

II.     PROJECT INFORMATION ............................................................ 2

  A.    Site Description ............................................................................ 2

  B.    Project Description ....................................................................... 4

  C.    Land Use and Zoning ................................................................... 6

  D.    Soils ............................................................................................... 7

III.    EXISTING ROADWAY CONDITIONS ...................................... 9

IV.     MAKAHA VALLEY RESORT TRAFFIC EVALUATION ....... 10

  A.    Recommendations for Further Traffic Studies ......................... 14

  B.    Traffic Analysis of the Unilateral Agreement: TMK 8-4-2:054 ............... 15

V.      DRAINAGE SYSTEM .................................................................. 17

VI.     SITE GRADING ........................................................................... 19

VII.    WATER SYSTEM ......................................................................... 19

VIII.   WASTEWATER SYSTEM ............................................................ 22

IX.     SOLID WASTE .............................................................................. 24

X.      PERMITS ....................................................................................... 24

XI.     ELECTRICAL SYSTEM .............................................................. 24

XII.    TELEPHONE SYSTEM ............................................................... 25

XIII.   CABLE TELEVISION SYSTEM ................................................. 26

XIV.    STREET LIGHTING SYSTEM ................................................... 27

XV.     REFERENCES ............................................................................... 28

APPENDICES .......................................................................................... 29

  APPENDIX A    Water System Calculations ...................................... 30

  APPENDIX B    Water Agreement ....................................................... 39

  APPENDIX C    Wastewater System Calculations ............................. 41

  APPENDIX D    Makaha Valley Parcel Information .......................... 50

  APPENDIX E    Existing & Originally Planned Roadway Sections .................. 52

  APPENDIX F    Roadway Schematic .................................................... 54

  APPENDIX G    Roadway Sections ....................................................... 56

  APPENDIX H    Cost Estimate .............................................................. 58

  APPENDIX I    Fehr & Peers Initial Makaha Valley Resort and Golf Residences Initial

  Transportation Assessment .................................................................. 64

U.S. Bankruptcy Court - Hawaii  #21-90098  Dkt # 150  Filed  05/18/22  Page 72 of 281

**EXHIBIT 7**

## LIST OF TABLES

Table 1 Land Use and Zoning................................................................................. 6
Table 2 USDA Soils Classification Map Legend Table ...................................... 8
Table 3 Level of Service Definitions .................................................................. 11
Table 4 Existing (2019) Intersection LOS ......................................................... 12
Table 5 Scenario Trip Summary ........................................................................ 12
Table 6 Makaha Valley Road Access Option LOS ........................................... 13
Table 7 Kili Drive Access Option LOS .............................................................. 14
Table 8 Proposed Water Demand Table.............................................................. 21
Table 9 Proposed Wastewater Flow by Phase .................................................... 23

## LIST OF FIGURES

Figure 1 Vicinity Map............................................................................................ 3
Figure 2 Location Map (Makaha Valley) ............................................................. 4
Figure 3 Development Phasing Plan ..................................................................... 5
Figure 4 Zoning Map .............................................................................................. 6
Figure 5 State Land Use ......................................................................................... 7
Figure 6 USDA Soils Classification Map ............................................................. 8
Figure 7 Road Ownership Map ........................................................................... 10
Figure 8 Existing (2019) Traffic Volumes and Lane Configurations.............. 11
Figure 9 Makaha Valley Road Access Option................................................... 13
Figure 10 Kili Drive Access Option ................................................................... 13
Figure 11 FIRM Map, FM15003C0105H ........................................................... 18
Figure 12 Island of Oahu Development Plan Areas ......................................... 19
Figure 13 Waianae District BWS Sources .......................................................... 20
Figure 14 Existing Water Map ............................................................................ 22
Figure 15 Sewer Connection Map ...................................................................... 23

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 73 of 281

**EXHIBIT 7**

# I.    EXECUTIVE SUMMARY

Pacific Links Hawaii is proposing to re-develop the Makaha Resort property and develop the surrounding undeveloped properties in accordance with the Conceptual Master Plan prepared by PBR Hawaii (See Figure 3) (TMK 8-4-002:007, 051, 052, 054, 070, 074, 075, 077 as shown in Figure 2 which is further referred to as the "proposed project") . The Makaha Special Area Plans (MSAP) designates TMK 8-4-002:051, 052, 054, 074, 075 as resort and TMK 8-4-002; 007 as rural residential. The Makaha Valley Resort proposed project, located in Makaha Valley, on the island of Oahu, includes eight parcels that encompass approximately 170 acres. The proposed project is planned to be constructed in three phases (Phase 1A, now completed, demolished the existing Makaha Resort complex, Phase 1B includes the construction of 30 10,000 square foot single family lots along the Makaha West Golf Course, Phase 1C and 1D includes the construction of 152 condo units with a lobby/recreation building, Phase 1E includes the construction of the Golf Clubhouse, Phase 2A includes the construction of the Retail Village, Phase 2B includes the construction of 200 5,000 square foot single family lots, and Phase 3 includes the construction of 264 8,000 square foot single family lots.   Mitsunaga & Associates (MAI) has initiated discussions with the City and County of Honolulu Wastewater Branch, Department of Environmental Services (ENV), Traffic Review Branch, Board of Water Supply, Hawaiian Electric and State of Hawaii Department of Transportation to identify agency required improvements to the existing infrastructure.

**Sewer:** Discussions with the City & County of Honolulu Wastewater Branch have indicated that the 12-inch sewer line on Jade Street has the capacity to accommodate the estimated wastewater flow from the project. To meet the ultimate capacity needs of the proposed project the existing 10" sewer line in Jade street was upgraded to a 12" sewer line in 2018 and extended to the proposed project.  A Sewer Master Plan for the proposed project was accepted by the City and County of Honolulu Wastewater Branch in 2015.  An updated Sewer Master Plan will be submitted with the updated Conceptual Master Plan in April 2019.  The closed existing resort was included in the City's flow calculations, therefore development up to what was previously allocated will be allowed prior to the WWTP upgrade.  The allocated flow from the closed resort is not restricted for the resort parcel but may be shifted to other parcels if required by the project phasing.

**Water:** The Board of Water Supply (BWS) has agreed to honor water allocation for source development from the existing parcels within the project. Water allocation for the development includes 125,000 Gallons Per Day from Pacific Link's purchase of TMK Nos 8-4-002: 052 & 054 and BWS will honor the water commitment of 181,500 Gallons Per Day from the Makaha Well V agreement.  The existing water allocations are anticipated to be used in this project. Currently, there is a development restriction in the area of 50 new homes (or equivalent) per parcel until the existing Lualualei booster pump station is upgraded. The upgrade was scheduled to be operational in 2017. We are still awaiting written response for the upgrades.

**Grading and Drainage:** The proposed project will limit grading by largely matching the existing contours of the project site. Three large basins that were previously used for agricultural purposes and are currently providing drainage retention for the area are proposed to be filled in. Excavation and embankment quantities will be balanced to limit the import and export of fill and

1

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed 05/18/22  Page 74 of 281

**EXHIBIT 7**

waste from the project site. Grading and erosion control measures will be designed and implemented in accordance with City and County guidelines and the recommendations of the project's geotechnical engineer. Drainage patterns will be largely maintained and storm water retention, detention, and treatment for Low Impact Development (LID) will be designed in accordance with City and County Storm Drainage Standards.

**Roadways and Traffic:** The proposed project includes the re-alignment of the Makaha Valley Road, Ala Holo Loop and Huipu Drive connection. The new roadway sections will coincide with the Makaha Special Area Plan (MSAP) guidelines for a rural development concept, including grass swales instead of curbs and gutters. For off-site upgrades, the review of prior traffic studies and the potential traffic generation of the project now being considered indicate that the project may have impacts beyond the immediate area. A regional traffic study may be required by both the State Highways Division and the City and County Department of Planning and Permitting, Traffic Review Branch (TRB), the probability of this increases if the parcels are rezoned.

**Electrical, Cable, and Street Lighting:** Hawaiian Electric Company, Inc.'s (HECO) existing poles and 12.47 KV three phase overhead lines run along Makaha Valley Road. The proposed electrical system will convert HECO's overhead system to an underground system within the proposed project. The underground duct lines and hand holes will be placed along the realigned roadways of Makaha Valley Road and Huipu Drive. Existing Oceanic Time Warner Cable (OTWC) and Hawaiian Telcom (HTCo) overhead lines will also be relocated into new underground ducts and pull boxes during the realignment of Makaha Valley Road and Huipu Drive. The proposed project will provide duct lines and pull boxes and OTWC and HTCo will provide cables and equipment. New street light bases, poles, and luminaries will be installed on concrete bases with underground wiring along the new realigned roadway. The estimated electrical load for the proposed project (as shown in Figure 3) is 3.8 mega-watts.

## II.    PROJECT INFORMATION

## A.    Site Description

The proposed project is located in Makaha Valley, Figure 1, on the west coast of Oahu, and is one of five communities that make up the Waianae District.

The Makaha community is located just beyond Waianae High School and extends about two miles until Keaau Beach Park to the north. Makaha Valley contains approximately 5,949 acres and had a population of 8,307 in 1990 and a population of 8,278 in 2010, resulting in a decrease of 0.3 percent over 20 years. In 2010, there were 3,202 housing units in the valley. Most of the single-family residential lots are located immediately mauka and makai of Farrington Highway. There is an elementary school, a park, several beach parks and a few small commercial establishments in the area. The central part of the valley contains the Makaha Resort and Makaha West Golf Course and the Makaha East Golf Course, Makaha Valley Towers Condominium, the Makaha Plantation Townhouses, Makaha Ocean View Estates, and Mauna Olu Estates. The Board of Water Supply owns approximately 4,000 acres of Conservation District lands extending

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 75 of 281
EXHIBIT 7

to the upper ridges of Makaha Valley. The State of Hawaii owns the Kaala Natural Area Reserve located at the summit of Makaha Valley.[1]



**Figure 1 Vicinity Map**

The project site includes a portion of Makaha Valley Road, Ala Holo Loop, and Huipu Drive that front the parcels or transgress the parcels. Maunaolu Street is just mauka of the project site. The site is bordered by Makaha East Golf Course to the south and east and the Makaha Resort Golf Course to the north and west

The proposed project includes eight parcels which encompasses approximately 170 acres and are accessible from Makaha Valley Road and Ala Holo Loop. The parcels are designated by Tax Map Key (TMK) numbers (1) 8-4-002: parcels 007, 051, 052, 054, 070, 074, 075, and 077. Figure 2 identifies these parcels.

The elevation of the site ranges from approximately 120 feet to 275 feet above sea level. The project site consists of gentle to moderately sloping terrain. The storm water runoff flows from the site toward the East Makaha Valley Stream (Eku Stream), which is located east of the proposed project. Southwestern portions of the site sheet flows onto neighboring properties. A small portion of the resort (TMK 8-4-002:051) appears to flow towards Makaha Stream. There are three depressions in the site that encompass approximately three acres that may have been previously used to store water in the valley for agricultural use. The depressions currently provide drainage retention for the area.

---

1    Makaha Special Area Plan. (2009). Department of Planning and Permitting, City and County of Honolulu. Honolulu, HI: Townscape, Inc.

U.S. Bankruptcy Court - Hawaii   #21-90008   Dkt # 150   Filed  05/18/22   Page 76 of 281

EXHIBIT 7

There are several structures on the site, the footprint of these structures cover less than ten percent of the project site area. The structures on TMK 8-4-002:051 include the existing resort structures (hotel rooms, meeting rooms, and recreational facilities). TMK 8-4-002:54 are largely undeveloped and include four abandoned buildings, as well as an abandoned wastewater treatment plant.    TMK 8-4-002:007, 8-4-002:052, 8-4-002:054, and 8-4-002:077 are undeveloped parcels that do not appear to have any existing building structures.



**Figure 2 Location Map (Makaha Valley)**

## B.      Project Description

Pacific Links Hawaii is proposing to redevelop Makaha Valley Resort, including the demolition and rebuilding of the existing resort complex the addition of golf course residences, single family residences, condominiums, golf clubhouse, and a retail village. Included in the proposed project are improvements to Makaha Valley Road and infrastructure. Figure 3 shows the proposed project phasing plan.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 77 of 281
EXHIBIT 7



**Figure 3 Development Phasing Plan**

The proposed project aims to meet the Makaha Special Management Plan (MSAP) "Makaha Rural Development Concept goals and objectives". The construction of the  Makaha Valley Road and Huipu Drive proposed connection would be part of a better circulation hierarchy of roadways in the valley, which is an objective of the MSAP. The new road will be built to a rural roadway section with grass swales instead of curb and gutter. The MSAP's Makaha Rural Development goals include:

• Provide for clean air and water;
• Maintain important open spaces and view planes;
• Preserve natural stream banks and waterways;
• Encourage low-density or cluster development for future residential and resort development;

U.S. Bankruptcy Court - Hawaii   #21-90000   Dkt # 150   Filed  05/18/22   Page 78 of 281

EXHIBIT 7

• Maintain lands for diversified agriculture;
• Encourage energy and water conservation;
• Provide additional park space;
• Provide pedestrian/ bicycle/ horse paths and trails;
• Provide limited opportunities for commercial and institutional uses within the Rural
  Development Area, such as neighborhood stores or community medical clinics;
• Provide opportunities for residents to live, work, and play in Makaha.[1]

## C.    Land Use and Zoning

The proposed project includes the development of four undeveloped parcels and the
redevelopment of the existing Makaha Valley Resort. Table 1 provides the land use and zoning
for the parcels studied. The Zoning Map and State Land Use Map are provided in Figures 4 and
5.

**Table 1 Land Use and Zoning**

| TMK | Acres | State Land Use | Zoning (LUO) | Existing Use | Proposed Use |
|---|---|---|---|---|---|
| 8-4-002:007 | 66.898 | Urban District | R-20 Residential | Undeveloped | Residential |
| 8-4-002:051 | 19.431 | Urban District | P-2/Resort | Resort | Resort |
| 8-4-002:052 | 8.475 | Urban District | Resort | Undeveloped | Residential |
| 8-4-002:054 | 35.709 | Urban District | Resort | Undeveloped | Residential |
| 8-4-002:074 | 3.691 | Urban District | Resort | Resort | Resort |
| 8-4-002:075 | 4.291 | Urban District | Resort | Undeveloped | Resort |
| Total | 138.495 | | | | |



**Figure 4 Zoning Map**

---

1    Makaha Special Area Plan. (2009). Department of Planning and Permitting, City and County of Honolulu.
Honolulu, HI: Townscape, Inc.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 79 of 281
EXHIBIT 7



**Figure 5 State Land Use**

## D.    Soils

Based on the 1972 USDA Soils Classification Survey, identified in Table 2 and shown in Figure 6, the soils within the project included:

- **Ewa Stony Silty Clay 0 to 2 percent slopes (EwA), Ewa Stony Silty Clay 2 to 6 percent slopes (EwB), and Stony Land (rST)** – This series consists of well-drained soils in basins and alluvial fans on the island of Oahu. These soils developed in alluvium derived from basic igneous rock. They are nearly level to moderately sloping. Elevations range from near sea level to 150 feet. This soil is known to have favorable properties as foundation materials for low buildings and general fill, have moderate shrink and swell potential, except that the soils are stony and cobbly. These soils are used for sugarcane, truck crops, and pasture.
- **Lualualei Stony Clay (LvB) and Lualualei Extremely Stony Clay (LPE)** – This series consists of well-drained soils on the coastal plains, alluvial fans, and on talus slopes of Oahu. These soils developed in alluvium and colluvium. They are nearly level and gently sloping. Elevations range from 10 to 125 feet. This soil is characterized as poor construction material, very sticky and very plastic, has low shear strength, poor work ability, slow permeability, and has a very high shrink swell potential.  These soils are used for sugarcane, truck crops, pasture, wildlife habitat, urban development, and military installations.
- **Stony Land (rST)** – Stony land occurs in valleys and on side slopes of drainage ways on the island of Oahu. It consists of a mass of boulders and stones deposited by water and

7

**EXHIBIT 7**

gravity. The slopes range from 5 to 40 percent. Elevations range from nearly sea level to 500 feet. Stones and boulders cover 15 to 90 percent of the surface. The soil among the stones consists of reddish silty clay loam and very dark grayish-brown clay. This land type is used for wildlife habitat and recreation.

**Table 2 USDA Soils Classification Map Legend Table**

| Map Unit Symbol | Map Unit Name | Acres in AOI | Percent of AOI |
|---|---|---|---|
| EwA | Ewa stony silty clay, 0 to 2 percent slopes | 58.8 | 39.8% |
| EwB | Ewa stony silty clay, 2 to 6 percent slopes | 23.3 | 15.8% |
| LvB | Lualualei stony clay, 2 to 6 percent slopes | 4.2 | 2.9% |
| rST | Stony land | 58.4 | 39.6% |
| W | Water > 40 acres | 2.9 | 2.0% |
| **Totals for Area of Interest** | | **147.5** | **100.0%** |



**Figure 6 USDA Soils Classification Map**

Preliminary soils testing were completed for TMK 8-4-002:007 as part of a previous project. The study concluded that the majority of the proposed soil on-site is capable of supporting a housing subdivision. There are sporadic areas consisting of expansive soils. In areas where there are expansive soils, it is recommended that the expansive soil be over-excavated and replaced with non-expansive borrow to prevent swelling and shrinking. Over-excavation and fill will be done within and three feet around the perimeter of the proposed structure. The existing site

U.S. Bankruptcy Court - Hawaii   #21-90008   Dkt # 150   Filed 05/18/22   Page 81 of 281
**EXHIBIT 7**

should be cleared and grubbed of all materials including boulders prior to excavation of expansive soil (PSC Consultants 2009).

## III.   EXISTING ROADWAY CONDITIONS

Site access to Makaha Valley is mainly from Makaha Valley Road with Kili Drive being used as a secondary access. The intersection of Makaha Valley Road and Farrington Highway is signalized and channelized. Makaha Valley Road connects to Ala Holo Loop at the Makaha East Golf Course entrance, Ala Holo Loop connects to Huipu Drive adjacent to the mauka limits of the proposed project. Huipu Drive connects across the valley to Kili Drive and Kili Drive intersects Farrington Highway.

Makaha Valley Road is a City and County road from Farrington Highway to Lahaina St. Beyond Lahaina Street, it is privately owned by multiple owners. The street has a 60-foot wide right-of-way from Farrington Highway to the East Course, and 40 foot wide right-of-way from the East Course boundary to Ala Holo Loop. The road is a 24 foot wide asphalt paved travel way with grassed/dirt shoulders and has an average grade of 3 to5 percent with some steeper grades up to 8 percent. According to the City and County of Honolulu's GIS information, roadway owners include the City and County of Honolulu, Hawaii MVCC LLC, Ko Olina Makaha East LLC, Makaha Valley Inc., and Makaha Valley Farms Ltd.

Huipu Drive is privately owned by Makaha Valley Inc. Huipu Drive consists of a 26 foot wide asphalt paved travelway with curbs and gutters on one side and just a curb on the other. The road was built to half its ultimate width and is on a 92 foot wide right-of-way similar to Kili drive. Sidewalks are present but limited to the crossing at the bridge located at the roads midpoint. The bridge spans 200 feet, constructed to the roadway's present width, and crosses the Makaha Stream. Huipu Dr. connects to Kili Drive on the northwest side of the valley and Ala Holo Loop on the southeast. Ala Holo Loop is a 40 foot paved road with curb and gutter with connects Huipu Dr and Makaha Valley Road.

Kili Drive is mostly privately owned with a small section owned by the City and County of Honolulu near Farrington Highway. The road has a 26-foot travel way with a curb and gutter on one side, a curb on the other side, and sidewalks that are present for a portion of the roadway. The grade of the road is approximately 7 percent with some sections over 8 percent. The road has a 92 foot wide right-of-way that was originally planned with two 26-foot wide travel way, 2 lanes in each direction. The 92-foot wide right-of-way would also include a 20 foot median and 10 foot shoulders on both sides with curbs, gutters, and sidewalks. According to the current City and County subdivision standards, the roadway, (at its ultimate width) would have the capacity to serve over 1,000 residential dwelling units. Due to the expected low traffic volumes when development in the valley began, only the north side (half the width) of the roadway section was built. There is a significant grade separation between the existing roadway and the un-built section of the right-of-way which may require significant backfill to construct the 92 foot wide right-of-way section. The private portion of the road is owned by HRT, Ltd. according to the City and County of Honolulu's GIS information. Kili Drive has a non-signalized connection (Stop sign) to Farrington Highway.

U.S. Bankruptcy Court - Hawaii   #21-90002   Dkt # 150   Filed  05/18/22   Page 82 of 281

**EXHIBIT 7**

Reference: Figure 7 for road ownership map, Appendix G for Road Sections.



**Figure 7 Road Ownership Map**

## IV.    MAKAHA VALLEY RESORT TRAFFIC EVALUATION

The proposed project plans for development of approximately 138 acres in the center of Makaha Valley, when fully completed and fully occupied, could result in a significant addition in travel demand on the Waianae Coast. The project proposes the re-alignment of Makaha Valley Road and Huipu Drive while considering Makaha Valley Road or Kili Drive as the primary access points.

Fehr & Peers' *Initial Transportation Assessment* reviews (See Appendix I) the potential traffic impacts of the Makaha Valley Resort Redevelopment by comparing the existing Level of Service (LOS) and projected LOS at the main intersection entrance for the Resort.   The two main intersection entrance options are 1. Farrington Highway/Makaha Valley Road Intersection and 2. Farrington Highway/Kili Drive.  LOS ratings range from A-F corresponding to the congestion of

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 83 of 281
EXHIBIT 7

the intersection and traffic delay, with A having little or no delay and F having extreme traffic delays with capacity exceeded seen in Table 3.

**Table 3 Level of Service Definitions**

| Level of Service | Description | Delay in Seconds |
|:---:|:---:|:---:|
| A | Little or no delay | ≤ 10.0 |
| B | Short traffic delay | > 10.0 to 15.0 |
| C | Average traffic delays | > 15.0 to 25.0 |
| D | Long traffic delays | > 25.0 to 35.0 |
| E | Very long traffic delays | > 35.0 to 50.0 |
| F | Extreme traffic delays with capacity exceeded | > 50.0 |

Source: *Highway Capacity Manual*, Transportation Research Board, 2016.

*Existing Conditions*

The traffic volume is required to determine the LOS. Traffic counts from 2009 with a conservative 1% per year growth factor were used to determine the existing traffic volumes for 2019. The existing traffic volumes and lane configuration for Farrington Highway/Makaha. Valley Road intersection and Farrington Highway/Kili Drive Intersection are shown in Figure 8.



**Figure 8 Existing (2019) Traffic Volumes and Lane Configurations**

The existing (2019) intersection LOS for the AM and PM Peak Hours at the intersections are shown in Table 4.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 84 of 281

EXHIBIT 7

**Table 4 Existing (2019) Intersection LOS**

| Intersection | Traffic Control | Peak Hour | Delay (sec/veh)[1] | LOS |
|---|---|---|---|---|
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 8.7 | A |
| | | PM | 9.3 | A |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 10.8 | B |
| | | PM | 11.3 | B |

Source: Fehr & Peers, 2019

Notes: SSSC = Side Street Stop-Controlled

*Proposed Conditions*

The expected traffic volume of the project was analyzed under three project land use scenarios; Market-Rate Residential, Resort Hotel, and Golf Excursion Resort. Trip generation estimates were developed using MainStreet[2] for each typical land use. Trips associated with the existing golf course and clubhouse were not estimated since tripes related to these uses are expected to remain the same. The trip summaries for the AM and PM peak hour are summarized in Table 5.

**Table 5 Scenario Trip Summary**

| Project Scenario | | AM Peak Hour | | | PM Peak Hour | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | IN | OUT | Total AM | IN | OUT | Total PM | |
| 1 | Market-Rate Residential | 181 | 340 | 521 | 461 | 344 | 805 | **8,953** |
| 2 | Resort Hotel | 239 | 114 | 353 | 259 | 308 | 567 | **7,576** |
| 3 | Golf Excursion | 125 | 64 | 189 | 154 | 183 | 337 | **4,749** |

*Primary Access Road*

The market-rate residential scenario is the highest trip-generating scenario and was used to analyze the two primary project access options 1) Makaha Valley Road as the primary project access road, and 2) Kili Drive as the only project access road. While Makaha Valley Road is the most direct access to Farrington Highway, the project developer is also considering using Kili Drive as the primary access roadway.

With Makaha Valley Road as the primary access option a level of service of B was analyzed for both intersections at the AM and PM peak hour seen in Table 8 and Figure 9.

---

[2] A web application developed by Fehr & Peers which uses a Mixed-Use (MXD) Trip Generation Model.

12



**Figure 9 Makaha Valley Road Access Option**

**Table 6 Makaha Valley Road Access Option LOS**

| Intersection | Traffic Control | Peak Hour | Delay (sec/veh)[1] | LOS |
|---|---|---|---|---|
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 11.2 | B |
| | | PM | 13.8 | B |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 10.8 | B |
| | | PM | 11.4 | B |

Source: Fehr & Peers, 2019

Notes:  SSSC = Side Street Stop-Controlled
[1] Whole intersection weighted average stopped delay expressed in seconds per vehicle for signalized and all-way stop-controlled intersections. The vehicular delay for the worst movement is reported for side-street stop-controlled intersections.

With Kili Drive as the primary access option a level of service of A and B for the Farrington Highway Makaha Valley Road intersection was analyzed for the AM and PM peak hours and a level of service D and F was analyzed for the Farrington Highway Kili Drive intersection for the AM and PM peak hours. The Kili Drive access option is seen in Table 9 and Figure 10.



**Figure 10 Kili Drive Access Option**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 86 of 281
EXHIBIT 7

**Table 7 Kili Drive Access Option LOS**

| Intersection | Traffic Control | Peak Hour | Delay (sec/veh)[1] | LOS |
|---|---|---|---|---|
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 9.3 | A |
| | | PM | 15.4 | B |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 32.5 | D |
| | | PM | **122.5** | **F** |

Source: Fehr & Peers, 2019

Notes: SSSC = Side Street Stop-Controlled

[1] Whole intersection weighted average stopped delay expressed in seconds per vehicle for signalized and all-way stop-controlled intersections. The vehicular delay for the worst movement is reported for side-street stop-controlled intersections.

The Makaha Valley Road access option should be able to handle the projected increase in traffic volume. The existing signalized intersection at Farrington Highway and Makaha Valley Road has a level of service of B and the Farrington Highway/Kili Drive intersection has a level of service of B with the projected increase in traffic volume.

Evaluation of the impacts of the proposed project at other intersections along Farrington Highway may be necessary. The State Department of Transportation has been requiring a Traffic Impact Analysis Report (TIAR) for impacts greater than 3% of existing traffic. This *Initial Transportation Assessment* shows it is exceeded at Ko Olina, where weekday afternoon peak hour volume was about 5,200 vehicles per hour in 2012 resulting in a computed threshold of (3% of 5,200 =) 156, much lower than the 880 vehicles per hour that could potentially be generated by the master plan - therefore, analyses of conditions along the entire Waianae Coast may need to be included.

## A.    Recommendations for Further Traffic Studies

While a preliminary analysis of the existing signalized intersection of Farrington Highway and Makaha Valley Road show acceptable peak hour conditions with the addition of traffic from the completed proposed development, the potential traffic generation of the proposed development may require that additional traffic studies be done. The traffic data from previous studies are no longer considered current, and the collection of new data may be required for any updated traffic studies.

The scope of such studies would be determined in consultation with the reviewing agencies (City Department of Planning and Permitting Traffic Review Branch and State of Hawaii Department of Transportation Highway Planning Branch). The status of the agency's reviews and acceptance of the findings of the previous studies should be determined during this consultation.

U.S. Bankruptcy Court - Hawaii  #21-90008  Dkt # 150  Filed 05/18/22  Page 87 of 281
EXHIBIT 7

The City will likely be interested in the impacts to Makaha Valley Road (see also next section on previous declarations). The State would be primarily interested in future conditions on Farrington Highway, and may define the geographic scope based on any potential impact of the master plan at full development that exceeds 3% of existing traffic volume. {Note: This criteria, if applied, was found to encompass the entire Waianae coast (if as much as 1/6th of the project-generated traffic were to travel as far as Ko Olina, the >3% impact criteria would be met). If such a broad study area is required, a regional study with detailed evaluations of the origins and destinations of trips generated by the uses in the proposed development plan may be the best way to define the scope of the traffic study].

## B.    Traffic Analysis of the Unilateral Agreement: TMK 8-4-2:054

The Traffic Analysis of the Unilateral Agreement and Declaration for Conditional Zoning, TMK 8-4-2:054, dated 11th day of March, 1991 includes a statement that "this Declaration shall run with the land and shall bind and constitute notice to all subsequent lessees, grantees, assignees, mortgagees, lienors, successors, and any other persons who have or claim an interest in the land, and the City and County of Honolulu of the State of Hawaii shall have the right to enforce this Declaration by rezoning, appropriate action at law or suit in equity against all such persons, provided that Declarant or its successors and assigns may file a petition with the Department of Land Utilization for amendment or removal of any conditions or the termination of the Declaration, such petition to be processed in the same manner as petitions for zone changes."

Therefore, the declarations apply. The declarations related to roadway or transportation improvements and **our comments** are as follows:

3.a    Provide signalization of the intersection of Makaha Valley Road and Farrington Highway **- intersection has already been signalized.**

3.b    Provide pavement widening for Makaha Valley Road from Farrington Highway to Lahaina Street **- based on a June 2009 image shown on Google Map Street View, a portion of this roadway has already been widened, but near Lahaina Street, the roadway is only two lanes wide and likely would be required to be widened to three lanes wide (approximately 40 ft wide), to provide for a separate left turn lane for mauka bound traffic.**

3.c    Install turn pockets at certain intersections along Makaha Valley Road **- as indicated in 3.b. above, a separate left turn lane ("turn pocket") will be possible with the widening of Makaha Valley Road makai of Lahaina Street. Further mauka, however, the addition of a turn pocket would require widening of the pavement by between 8 feet (for 11-foot through lanes plus a 10-foot wide turn lane) and 12 feet (for three 12-foot lanes) - based on the current 'Complete Streets' efforts, the 60-foot wide right-of-way could be better utilized. Based on the projected traffic volumes from the 2006 (revised 2008) Rowell traffic report that was prepared for Towne Realty, left-turn treatment at the three intersections farther mauka (Kaulaili Road, Kaulawaha Road, and Noholio Road) are not warranted. Rowell's 2008 report so states but did not show how the conclusion was arrived at. Plots of the projected**

U.S. Bankruptcy Court - Hawaii  #21-90008  Dkt # 150  Filed 05/18/22  Page 88 of 281
EXHIBIT 7

**traffic (see below) show that left-turn treatment at Lahaina Street is warranted, but
not at the other intersections.**



3.d     Realign Makaha Valley Road near the entrance to the resort to provide direct transition to
        Huipu Drive **- this is the intended first phase of the project.**

3.e     Provide road surface improvements for Makaha Valley Road without sidewalk, curb or
        gutter improvements **- The amount of reconstruction will depend on the existing
        condition; at a minimum, a resurfacing would probably be required.**

3.f     Retain Makaha Valley Road's street right-of-way **- as noted above, this could limit
        what can be done in terms of improvements.**

3.g     Provide street lights along Nahilo Road, Kaulawaha Road, and Kaulaili Road **-
        ("Nahilo" should be "Noholio"?); not sure how this relates to project traffic impact,
        but may have been just an additional "community benefit" that ANA decided to
        agree to.**

5.      Provide to the DOT, prior to approval of the design in Condition 3, above:

5.a     Intersection analyses, including calculations for the following intersections: Kili
        Drive/Farrington Highway, Jade Street/Farrington Highway, Makaha Valley
        Road/Farrington Highway, and Makaha Valley Road/Farrington Highway assuming

16

signalized conditions **- since Makaha Valley Road/Farrington Highway is already signalized, the analyses would include three intersections.**

5.b    Analysis of the capacity of Farrington Highway both as a two-lane and four-lane facility **- not clear why this is required, unless it was conditioned before Farrington Highway was widened to four lanes up to Makaha Valley Road.**

5.c    Evaluation of traffic volumes/level of service conditions and appropriate mitigation measures, taking into account the traffic generated by the major Makaha Valley projects **- the 2008 Rowell study considered only a 600-unit retirement community along Kili Drive that included a 20 KSF commercial center and a "medical treatment facility" in addition to existing traffic (with increases to existing traffic of 1.6%/year for ten years).**

The 2006 (revised 2008) Rowell report for Towne Realty attempted to address the conditions, but the documentation provided did not indicate if the City had accepted any of Rowell's findings and recommendations.  If no action had been taken, a new traffic study will probably be required (the Rowell report was based on traffic counts taken in 2005).  Based on that data, however, the expected results would not be much different, i.e. acceptable conditions at the Kili Drive and the Makaha Valley Road intersections with Farrington Highway, mitigation needed without the project at the Jade Street/Farrington Highway intersection, and the "turn-pocket" requirement for Makaha Valley Road would apply only to the Lahaina Street intersection.  One alternative may be to produce a new study addressing only the mauka portion of Makaha Valley Road, so that any issues with Farrington Highway (see below) do not hold up improvements to Makaha Valley Road.

Condition 5 only requires that the Declarant (or successors) "provide to the DOT, prior to approval of the design" but based on recent comments from the DOT, they may impose "requirements" of their own, some of which DPP may not agree with - improvements to the intersection of Farrington Highway and Jade Street would be a good example (Rowell concluded that mitigation measures were needed there) - DPP may realize that the development in the valley is not the trigger for the needed improvements at that intersection and may not agree that this improvement should be a requirement.

The DOT may also ask for an expanded geographic scope, to include intersections of Farrington Highway down (south) along the Waianae Coast.  Even if the development is on lands already appropriately zoned, if DOT is asked to comment, they will consider any development to have an impact, and use a criteria that any project impact exceeding 3% of existing traffic is significant and affected intersections and roadway segments should be included in a traffic study for their review; this could encompass the entire stretch of Farrington Highway to and possibly beyond Honokai Hale.  For that extensive an analysis, a regional study may be more appropriate.

# V.    DRAINAGE SYSTEM

The majority of the proposed project site sheet flows towards Eku Stream (East Makaha Stream), which is located east of the proposed project area along the east side of Makaha Valley. Eku

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 90 of 281

**EXHIBIT 7**

Stream conveys the run-off to the Pacific Ocean. Sheet flow is also directed along the southwest portion of the property toward neighboring properties. A small portion of the resort parcel (TMK 8-4-002: 51) drains towards Makaha Stream to the northwest. TMK 8-4-002: 54 includes three depressions that may have been used to store water in the valley that now act as retention basins.

According to the Flood Insurance Rate Map (FM15003C0105H) by the Federal Emergency Management Agency (FEMA), the project site is in Flood Zone D (areas where flood hazards are undetermined) and Flood X (Areas determined to be outside 500-year floodplain), see Figure 11.



**Figure 11 FIRM Map, FM15003C0105H**

The proposed project will maintain existing drainage patterns and detain additional run-off caused by the increase in impervious area due to the development of the project site. The project should consider sustainable design practices to limit the increase in runoff volume and address storm water quality. Proposed detention ponds, water quality swales and pervious pavements may be utilized to help minimize the discharge from the project site to be equal to or less than

18

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 91 of 281
EXHIBIT 7

the existing run-off quantity. In addition, the quality of storm water being discharged from the site will be addressed by implementing City and County approved BMPs.

A NPDES Permit will be obtained for projects greater than 1 acre; it will address all necessary storm water measures to be implemented during construction activities.

# VI.   SITE GRADING

The proposed project will limit grading by largely matching the existing contours of the project site. There are three large basins on site that are proposed to be filled. The large basins were previously used for agricultural purposes and are currently providing drainage retention for the area. To offset the large amount of embankment needed to fill these large basins, excavation and embankment quantities will be balanced to limit the import and export of fill and waste from the project site. Grading and erosion control measures will be designed and implemented in accordance with City and County guidelines and the recommendations of the project's geotechnical engineer.

# VII.   WATER SYSTEM

The proposed project is within the Waianae Service Area of the Board of Water Supply's (BWS) Development Plan for the island of Oahu. The Waianae Service Area (potable supply) is estimated to have a water demand of 9.2 million gallons a day (MGD). The wells in the Waianae Service Area contribute approximately 4.0 MGD (Figure 12). The Lualualei booster pump provides approximately 4.5 MGD to the Waianae Area from Central Oahu (See Figure 13).



**Figure 12 Island of Oahu Development Plan Areas**

U.S. Bankruptcy Court - Hawaii   #21-90000   Dkt # 150   Filed 05/18/22   Page 92 of 281
EXHIBIT 7

The existing services within the proposed project consist of:
- 242 Service Zone: 2.0 million gallon (MG) reservoir and 0.5 MG reservoir
- 525 Service Zone: 2.0 MG reservoir

A 16-inch transmission main supplies water to the 2.0 MG reservoirs from BWS Makaha Wells I, II, III, V and VI and the water pumped from the Lualualei booster pump. There is limited capacity in the 242 Service Zone, therefore it is anticipated that the project will connect to the 525 Service Zone.



**Figure 13 Waianae District BWS Sources**

*Water Allocation*

Most of the existing parcels within the project site have existing water allocations established from previous owners that have been passed along with the sale of the land. As part of Pacific Links purchase of TMK Nos 8-4-002: 052 and 054 a water commitment (See Appendix B) was made with the BWS for 125,000 Gallons Per Day to be allocated for use within the project. In addition, Pacific Links signed an agreement (See Appendix B) with BWS for Makaha Well V which provides 181,500 Gallons Per Day of water capacity for TMKs 8-4-002: 005, 051, 052, 055, 056, 057, 067, 074, and 075.

Currently BWS has a 50 single-family home or 25,000 GPD limit per project west of the Lualualei Pumping Station. An upgrade to the Lualualei booster pump was scheduled to be funded in 2014, and expected to come on line in 2017. The booster pump is proposed to be upgraded from a 5 MGD capacity to 8 MGD. BWS has indicated that the upgraded booster pump will lift the 50 single-family home equivalent restrictions.

U.S. Bankruptcy Court - Hawaii   #21-90008   Dkt # 150   Filed  05/18/22   Page 93 of 281
EXHIBIT 7

<u>Proposed System</u>
A new water system will provide water service to the proposed project, see Table 8 for proposed use and water allocation. The water system shall be designed in conformance with the Board of Water Supply Water System Standards and Standard Details. Connection to the proposed system will be serviced by the 525 reservoir service zone. Water conservation and the use of private irrigation sources should be considered in the design of the project to limit the impact on the existing system and promote sustainability in Makaha Valley.

<u>*Makaha 525' Service Zone*</u>
Connection to the 525 service zone will be from a 16-inch water main on Huipu Drive.
New units will be served by the 525 service zone. Water storage and pipeline capacities for TMK 8-4-002:007, 051, 052, 054, 074, and 075 were allocated from the developer of the Makaha 525' reservoir. BWS indicated that the entire project may be served by the 525 service zone although the lower portion of the project may have high water pressures. Figure 14 shows the locations of BWS reservoirs and facilities in the area. See Appendix A for Water System Calculations.

The on-site wells and reservoir, which is partially in the east course and TMK 8-4-002:007 were tested by BWS in the 1990's for water quality. Tests showed that the water from the well met potable requirements. However the type of well, alluvial, does not allow the source to be potable without further complying with Hawaii State Department of Health (DOH) requirements. The on-site wells and reservoir are currently used for the irrigation of the existing east golf course.

<u>*Water Demands*</u>
Table 9 shows the proposed project's water demands for the average daily demand and peak hourly demand. Comparing the water allocation agreements of 306,500 gpd from the BWS with the average daily demand shows that all of Phase 1 and a portion of Phase 2A will be covered. Additional facility charges as well as confirmation that the 50 single family home or 25,000 gpd limit is lifted will be need to be met before construction of the rest of the proposed project can continue.

**Table 8 Proposed Water Demand Table**

| Phase | Land Use | Average Daily Demand (GPD) | Peak Hourly Demand (GPD) |
|---|---|---|---|
| Existing to Remain | Existing Fixture Units | 128,640 | 385,920 |
| Phase 1A | Resort | - | - |
| Phase 1 B | Residential – Single Family | 23,123 | 69,370 |
| Phase 1C | Residential – Multi Family Lowrise | 79,069 | 237,206 |
| Phase 1D | Commercial Only | 6,720 | 20,161 |
| Phase 1E | Commercial Only | 12,648 | 37,944 |
| Phase 2A | Commercial Only | 14,282 | 42,845 |
| Phase 2B | Residential – Single Family | 100,000 | 300,000 |
| Phase 3 | Residential – Single Family | 164,313 | 492,939 |
| | **Total** | **528,795** | **1,586,384** |

21

**EXHIBIT 7**



**Figure 14 Existing Water Map**

# VIII. WASTEWATER SYSTEM

The proposed project will connect to a newly constructed 12-inch sewer line that was extended from Jade Street to the project site. The newly constructed sewer line replaces an existing 10-inch sewer line along Jade Street and connects to an existing 12-inch sewer line which then connects to an existing 15-inch sewer line. Figure 15 identifies the location of the proposed sewer connection. The 15-inch Jade Street sewer connects to the 36 inch Makaha interceptor sewer at Farrington Highway. The 36-inch sewer line along Farrington Highway enlarges to a 42 inch at Maiuu Road, and reduces to a 36 inch sewer line at Bayview Street (approximately 4,800 feet before the Waianae Wastewater Treatment Plant).

A Sewer Master Plan for the proposed project was accepted by the City and County of Honolulu Wastewater Branch in 2015. An updated Sewer Master Plan will be submitted with the updated Conceptual Master Plan in April 2019. Discussions with the City and County of Honolulu Wastewater Branch have indicated that the 12-inch sewer line on Jade Street has capacity to accommodate the estimated wastewater flow from the project, see Table 9 for proposed the proposed wastewater flows generated from the project. The closed existing resort was included in the City's flow calculations, therefore development up to what was previously allocated will be allowed. The WWTP currently treats between 3 to 3.5 mgd of wastewater and has capacity to treat 5.2 mgd with a peak flow of 13.8 mgd. See Appendix C for Wastewater System Calculations

U.S. Bankruptcy Court - Hawaii  #21-90000  Dkt # 150  Filed  05/18/22  Page 95 of 281

EXHIBIT 7

The wastewater system shall be designed in conformance with the City and County of Honolulu Wastewater Standards and Standard Details.

**Table 9 Proposed Wastewater Flow by Phase**

| Phase | Phase Work | Design Average Flow (GPD) | Peak Flow (GPD) |
|---|---|---|---|
| Phase 1A | Demolish existing Resort (credit) | -71,400 | -201,090 |
| Phase 1 B | 30 Single Family Homes | 12,600 | 52,948 |
| Phase 1C | 152 Condo Units | 44,730 | 148,761 |
| Phase 1D | Lobby/Recreation Building | 32,970 | 72,660 |
| Phase 1E | Golf Clubhouse | 62,055 | 136,758 |
| Phase 2A | Retail Village | 70,035 | 154,352 |
| Phase 2B | 200 Single Family Lots | 84,000 | 260,221 |
| Phase 3 | 264 Single Family Homes | 110,880 | 418,936 |
| **Total Flowrate for Facility Charges** | | **345,870** | **1,043,546** |



**Figure 15 Sewer Connection Map**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 96 of 281
EXHIBIT 7

## IX.   SOLID WASTE

The undeveloped parcels (8-4-002:007, 8-4-002:051, 8-4-002:052, 8-4-002:054, 8-4-002:075) currently do not have or require a refuse service. The existing golf course (8-4-002:005, 8-4-002:055, 8-4-002:053, 8-4-023:014, 8-4-023:015, 8-4-024:001) is serviced by Honolulu Disposal Service Inc., a private refuse service.

The proposed project will generate solid waste during construction and after development. Construction wastes will include vegetation, rocks and debris from the grading and grubbing of the project site. The typical range of per capita solid waste from a residential source is 2.0 to 5.0 pounds per capita per day. It is estimated the Makaha Valley Resort development of 494 residential units and 152 condominium units will generate 4.8 tons/day (494 x 4 persons/home x 4.0 lbs/person/day / 2000 lbs/ton) (152 x 2.8 persons/condo x 4.0 lbs/person/day / 2000 lbs/ton). The composition of the solid waste is expected to be typical for a municipal source. (US EPA 2009)

## X.    PERMITS

The construction of new facilities and accesses will require multiple permits. Below is a list of potential permits:

i.      Building Permit –  City and County of Honolulu
ii.     Grading Permit –  City and County of Honolulu
iii.    NPDES Permit – State Department of Health
iv.     Environmental Assessment –  State Office of Environmental Quality Control (May be required if parcels are rezoned)

## XI.   ELECTRICAL SYSTEM

<u>Existing System</u> (Makaha Valley Road)

Hawaiian Electric Company, Inc.'s (HECO) has existing poles and 12.47 KV three phase overhead lines along Makaha Valley Road.  The overhead lines continue on poles along the unimproved paved private road into the proposed project site.  An underground service is extended to the Makaha Resort West Course at the intersection of Makaha Valley Road and Makaha East Golf Course entrance.

Another HECO three phase overhead tap is extended from the main line to serve the Makaha Valley East Course.  The HECO overhead lines continues along the maintenance building roadway, through the No. 11 fairway and transitions to Maunaolu Street to serve the residential development in the Valley.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 97 of 281

EXHIBIT 7

Preliminary Engineering Report

<u>Proposed System</u> (Makaha Valley Road Realignment)

HECO's overhead system will convert to an underground system with underground ductlines and handholes, which will be placed along the realigned roadway.  The customer will provide ductlines and handholes.  HECO will provide cables and equipment.

Existing services will be reconnected with transitions to the underground system as required.

<u>Proposed System</u> (Main Site)

The proposed improvements will include underground electric system of ductlines, handholes, and concrete pads along the interior development roadways to provide for HECO's underground cables, pad mounted switching equipment, and transformers.  Stub out ducts will be provided for service extension to accommodate project phasing.

The electric system will be connected to and extended from the realigned Makaha Valley Road underground electric system.  Estimated electrical load for this project is 3.8 mega-watts.

## XII.   TELEPHONE SYSTEM

<u>Existing System</u> (Makaha Valley Road)

Hawaiian Telcom overhead lines are installed on joint poles with HECO overhead lines along Makaha Valley Road.  The telephone overhead lines continue into the site on joint poles along the unimproved paved private road.  At the road intersection between Makaha Valley Road and Huipu Drive, an existing underground service is for the Makaha Resort.

After the intersection, the overhead system transitions to underground on Ala Holo Loop and continues underground on Huipu Drive and taps off at Maunaolu Street to serve the residential development in the valley.

Another overhead service tap is extended from the main line to serve the Makaha Valley Country Club (East).  The overhead system continues along the maintenance building roadway to the maintenance building.

<u>Proposed System</u> (Makaha Valley Road Realignment)

Hawaiian Telcom overhead lines will be relocated into new underground ducts and pull boxes when Makaha Valley Road is realigned.  The customer will provide duct lines and pull boxes.  Hawaiian Telcom will provide cables and equipment.

Existing services will be reconnected with transitions to new underground system as required.

U.S. Bankruptcy Court - Hawaii   #21-90008   Dkt # 150   Filed  05/18/22   Page 98 of 281

EXHIBIT 7

Preliminary Engineering Report

<u>Proposed System</u> (Main Site)

Underground telephone system with duct lines and pull boxes will be constructed along the interior development roadway for Hawaiian Telcom's underground cables and equipment. Stub out ducts will be provided for service extension to accommodate project phasing.

The system will be connected to and extended from the realigned Makaha Valley Road underground telephone system.

# XIII.  CABLE TELEVISION SYSTEM

<u>Existing System</u> (Makaha Valley Road)

Oceanic Time Warner Cable has existing overhead lines on joint poles with Hawaiian Electric Company and Hawaiian Telcom along Makaha Valley Road. The cable TV overhead lines extend into the site on joint poles along the unimproved paved private road.

The cable TV overhead system continues into the valley along the private road and to the road intersection between Makaha Valley Road and Huipu Drive; an underground service is existing for the Makaha Resort.

An additional overhead service is installed from the main line to serve the Makaha Valley Country Club (East).

After the intersection, the overhead system transitions to underground on Ala Holo Loop and continues underground on Huipu Drive and taps off at Maunaolu Street to serve the residential development in the valley.

<u>Proposed System</u> (Makaha Valley Road Realignment)

Oceanic Time Warner Cable overhead lines will be relocated into new underground ducts and pullboxes during the realignment of Makaha Valley Road. Customer will provide ductlines and pullboxes. Oceanic Time Warner Cable will provide cables and equipment.

Existing services will be reconnected with transitions to new underground system as required.

<u>Proposed System</u> (Main Site)

Underground cable television system with ductlines and handholes will be constructed along the interior development roadway for Oceanic Time Warner Cable's equipment and cables. Stub out ducts will be provided for service extension to accommodate project phasing.

The system will be connected to and extended from the realigned Makaha Valley Road underground cable television system.

26

**EXHIBIT 7**

## XIV. STREET LIGHTING SYSTEM

Existing System (Makaha Valley Road)

There are no streetlights installed along the existing unimproved paved private roadway.

Proposed System (Makaha Valley Road Realignment)

New street light bases, poles, and LED luminaries will be installed on concrete bases with underground wiring along the new realigned roadway. Street lighting will be similar to City and State Roadway Lighting Standards.

Proposed System (Main Site)

Concrete street light bases, poles and LED luminaries with underground wiring will be constructed along the interior development roadway.

U.S. Bankruptcy Court - Hawaii   #21-00209   Dkt # 150   Filed  05/18/22   Page 100 of 281

EXHIBIT 7

## XV.   REFERENCES

1.      Rules Relating to Storm Drainage Standards. Department of Planning and Permitting, City and County of Honolulu, January 2000 as amended.

2.      Rules Relating to Water Quality. Department of Planning and Permitting, City and County of Honolulu, August 2017 as amended.

3.      Water System Standards, Volume I. Board of Water Supply, City and County of Honolulu, 2002.

4.      Wastewater System Design Standards, City and County of Honolulu, July 2017.

5.      Soils Survey of Islands of Kauai, Oahu, Maui, Molokai and Lanai, State of Hawaii. US Department of Agriculture, Soils Conservation Service, August 1972.

6.      Civil Due Diligence Study Makaha Hotel and Resort, October 2009.

U.S. Bankruptcy Court - Hawaii   #21-00009   Dkt # 150   Filed  05/18/22   Page 101 of 281

**EXHIBIT 7**

**APPENDICES**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 102 of 281

**EXHIBIT 7**

**APPENDIX A**     **Water System Calculations**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 103 of 281

EXHIBIT 7

PROJECT:            Makaha Valley Resorts, Phase 1A
                    Makaha, Oahu, Hawaii

**Water System Calculations**
Resort

4000 gallons/acre or 350 gallons/unit (Table 100-18)
Total Area =                    -19.43
Residential Units =             -250

Average Daily Demand =    4000 gpd/acre x -19.43acres          -77,720
             or           (-250) units x 350 gallons/unit =    -87,500 gpd

Maximum Daily Demand =    1.5 x -125000 gpd =                  -131,250 gpd (Table 100-20)

Peak Hour Demand =        3.0 x -125000 gpd =                  -262,500 gpd (Table 100-20)

Fire Flow Requirement:    2000 gallons per minute (gpm) for resort

Duration:                 2 hours for resort

Total Fire Flow =          -240,000 gallons
Fire Flow for Resort      2000 gpm x 2 hours x 60 min./hour    -240,000 gallons

Pipeline Sizing (Fire Line):   Provide required fire flow at a minumum of 20 psi residual pressure at
                               fire hydrants

Fire Hydrant Spacing:     Subject to Special Review and Control by Manager

*References:*              *1. Water System Standards, Volume I. Board of Water Supply, City and*
                           *County of Honolulu*

EXHIBIT 7

PROJECT:             Makaha Valley Resorts, Phase 1B
                     Makaha, Oahu, Hawaii

## Water System Calculations
<u>30 Single Family Lots</u>

2500 gallons/acre or 500 gallons/unit (Table 100-18)
Total Area (acres) =          9.249
Residential Units =           30

| Average Daily Demand = | 2500 gpd/acre x 9.249 acres | 23,123 gpd |
| or | 30 units x 500 gallons/unit = | 15,000 gpd |
| | Design Average Daily Demand = | 23,123 gpd |
| | *Cumulative for Phases=* | **23,123** gpd |

Maximum Daily Demand =       1.5 x  23,123 gpd=           34,684 gpd (Table 100-20)

Peak Hour Demand =           3.0 x 23,123  gpd=            69,368 gpd (Table 100-20)

Fire Flow Requirement:       1000 gallons per minute (gpm) for Single Family

Duration:                    1 hour for Single Family

Total Fire Flow=             60,000 gallons
Fire Flow for Single Family =    1000 gpm x 1 hours x 60 min./hour =    60,000 gallons

Pipeline Sizing (Fire Line):  Provide required fire flow at a minumum of 20 psi residual pressure at
                              fire hydrants

Fire Hydrant Spacing:        350 feet maximum for Single Family

*References:*                1. *Water System Standards, Volume I. Board of Water Supply, City and*
                             *County of Honolulu*

EXHIBIT 7

PROJECT:                    Makaha Valley Resorts, Phase 1C
                            Makaha, Oahu, Hawaii

**Water System Calculations**

<u>152 Condo Units</u>

4000 gallons/acre or 400 gallons/unit (Table 100-18)
Total Area (acres) =        19.767
Residential Units =         30

Average Daily Demand =      4000 gpd/acre x 19.767 acres        79,068 gpd
             or             30 units x 400 gallons/unit =       12,000 gpd
                                Design Average Daily Demand =   79,068 gpd
                                *Cumulative for Phases =*       **102,191** gpd

Maximum Daily Demand =      1.5 x  79,068  gpd=                 118,602 gpd (Table 100-20)

Peak Hour Demand =          3.0 x 79,068   gpd=                 237,204 gpd (Table 100-20)

Fire Flow Requirement:      1500 gallons per minute (gpm) for Condos

Duration:                   1 hour for Condos

Total Fire Flow=            90,000 gallons
Fire Flow for Condos =      1500 gpm x 1 hours x 60 min./hour =    90,000 gallons

Pipeline Sizing (Fire Line):   Provide required fire flow at a minumum of 20 psi residual pressure at
                               fire hydrants

Fire Hydrant Spacing:       250 feet maximum for Condos

*References:*               *1. Water System Standards, Volume I. Board of Water Supply, City and*
                            *County of Honolulu*

EXHIBIT 7

PROJECT:          Makaha Valley Resorts, Phase 1D
                  Makaha, Oahu, Hawaii

**Water System Calculations**
Condo Lobby/Recreation Building

3000 gallons/acre (Table 100-18)
Total Area (acres) =          2.240

| | | |
|---|---|---|
| Average Daily Demand = | 3000 gpd/acre x 2.24 acres | 6,720 gpd |
| | Design Average Daily Demand = | 6,720 gpd |
| | *Cumulative for Phases =* | **108,911** gpd |

Maximum Daily Demand =      1.5 x    6,720 gpd=              10,080 gpd (Table 100-20)

Peak Hour Demand =      3.0 x 6,720     gpd=              20,160 gpd (Table 100-20)

Fire Flow Requirement:       1500 gallons per minute (gpm) for Condos

Duration:       1 hour for Condos

Total Fire Flow=      90,000 gallons
Fire Flow for Condos =      1500 gpm x 1 hours x 60 min./hour =      90,000 gallons

Pipeline Sizing (Fire Line):    Provide required fire flow at a minumum of 20 psi residual pressure at fire hydrants

Fire Hydrant Spacing:      250 feet maximum for Condos

*References:*       *1. Water System Standards, Volume I. Board of Water Supply, City and County of Honolulu*

EXHIBIT 7

PROJECT:            Makaha Valley Resorts, Phase 1E
                    Makaha, Oahu, Hawaii

**Water System Calculations**
<u>Golf Clubhouse</u>

3000 gallons/acre (Table 100-18)
Total Area (acres) =        4.216

Average Daily Demand =      3000 gpd/acre x 4.216 acres        12,648 gpd
                                Design Average Daily Demand =  12,648 gpd
                                *Cumulative for Phases =*      **121,559** gpd

Maximum Daily Demand =      1.5 x   12,648 gpd=                18,972 gpd (Table 100-20)

Peak Hour Demand =          3.0 x 12,648   gpd=                37,944 gpd (Table 100-20)

Fire Flow Requirement:      2000 gallons per minute (gpm) for Neighborhood Business

Duration:                   2 hour for Neighborhood Business

Total Fire Flow=            240,000 gallons
Fire Flow for Condos =      2000 gpm x 2 hours x 60 min./hour =   240,000 gallons

Pipeline Sizing (Fire Line):  Provide required fire flow at a minumum of 20 psi residual pressure at
                              fire hydrants

Fire Hydrant Spacing:       250 feet maximum for Neighborhood Business

*References:*               *1. Water System Standards, Volume I. Board of Water Supply, City and
                            County of Honolulu*

EXHIBIT 7

PROJECT:    Makaha Valley Resorts, Phase 2A
            Makaha, Oahu, Hawaii

**Water System Calculations**
<u>Retail Village</u>

3000 gallons/acre (Table 100-18)
Total Area (acres) =    4.761

Average Daily Demand =    3000 gpd/acre x 4.761 acres     14,283 gpd
                              Design Average Daily Demand =   14,283 gpd
                              *Cumulative for Phases =*   **135,842** gpd

Maximum Daily Demand =    1.5 x   14,283 gpd=                 21,425 gpd (Table 100-20)

Peak Hour Demand =    3.0 x 14,283   gpd=                  42,849 gpd (Table 100-20)

Fire Flow Requirement:    2000 gallons per minute (gpm) for Neighborhood Business

Duration:    2 hour for Neighborhood Business

Total Fire Flow=    240,000 gallons
Fire Flow for Condos =    2000 gpm x 2 hours x 60 min./hour =   240,000 gallons

Pipeline Sizing (Fire Line):    Provide required fire flow at a minumum of 20 psi residual pressure at fire hydrants

Fire Hydrant Spacing:    250 feet maximum for Neighborhood Business

*References:*    *1. Water System Standards, Volume I. Board of Water Supply, City and County of Honolulu*

EXHIBIT 7

PROJECT:           Makaha Valley Resorts, Phase 2B
                   Makaha, Oahu, Hawaii

**Water System Calculations**
<u>30 Single Family Lots</u>

2500 gallons/acre or 500 gallons/unit (Table 100-18)
Total Area (acres) =        30.740
Residential Units =         200

| | | | |
|---|---|---|---|
| Average Daily Demand = | 2500 gpd/acre x 30.74 acres | 76,850 gpd | |
| or | 200 units x 500 gallons/unit = | 100,000 gpd | |
| | Design Average Daily Demand = | 100,000 gpd | |
| | *Cumulative for Phases=* | **235,842** gpd | |

Maximum Daily Demand =     1.5 x  100,000 gpd=          150,000 gpd (Table 100-20)

Peak Hour Demand =         3.0 x 100,000  gpd=          300,000 gpd (Table 100-20)

Fire Flow Requirement:     1000 gallons per minute (gpm) for Single Family

Duration:                  1 hour for Single Family

Total Fire Flow=           60,000 gallons
Fire Flow for Single Family =   1000 gpm x 1 hours x 60 min./hour =      60,000 gallons

Pipeline Sizing (Fire Line):  Provide required fire flow at a minumum of 20 psi residual pressure at fire hydrants

Fire Hydrant Spacing:      350 feet maximum for Single Family

*References:*               *1. Water System Standards, Volume I. Board of Water Supply, City and County of Honolulu*

EXHIBIT 7

PROJECT:            Makaha Valley Resorts, Phase 3
                    Makaha, Oahu, Hawaii

## Water System Calculations
<u>30 Single Family Lots</u>

2500 gallons/acre or 500 gallons/unit (Table 100-18)
Total Area (acres) =        65.725
Residential Units =         264

| | | |
|---|---|---|
| Average Daily Demand = | 2500 gpd/acre x 65.725 acres | 164,313 gpd |
| or | 264 units x 500 gallons/unit = | 105,600 gpd |
| | Design Average Daily Demand = | 164,313 gpd |
| | *Cumulative for Phases*= | **400,154** gpd |

| | | |
|---|---|---|
| Maximum Daily Demand = | 1.5 x 164,313 gpd= | 246,469 gpd (Table 100-20) |
| Peak Hour Demand = | 3.0 x 164,313 gpd= | 492,938 gpd (Table 100-20) |

Fire Flow Requirement:       1000 gallons per minute (gpm) for Single Family

Duration:                    1 hour for Single Family

Total Fire Flow=             60,000 gallons
Fire Flow for Single Family =   1000 gpm x 1 hours x 60 min./hour =   60,000 gallons

Pipeline Sizing (Fire Line):  Provide required fire flow at a minumum of 20 psi residual pressure at fire hydrants

Fire Hydrant Spacing:        350 feet maximum for Single Family

*References:*               *1. Water System Standards, Volume I. Board of Water Supply, City and County of Honolulu*

EXHIBIT 7

**APPENDIX B      Water Agreement**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 112 of 281

EXHIBIT 7

## BOARD OF WATER SUPPLY



CITY AND COUNTY OF HONOLULU
630 SOUTH BERETANIA STREET
HONOLULU, HI 96843

KIRK CALDWELL, MAYOR

DUANE R. MIYASHIRO, Chair
ADAM C. WONG, Vice Chair
DAVID C. HULIHEE
KAPUA SPROAT
BRYAN P. ANDAYA

ROSS S. SASAMURA, Ex-Officio
FORD N. FUCHIGAMI, Ex-Officio

ERNEST Y. W. LAU, P.E.
Manager and Chief Engineer

ELLEN E. KITAMURA, P.E.
Deputy Manager and Chief Engineer

January 29, 2016

RECEIVED

FEB - 1 2016

MITSUNAGA & ASSOC., INC.

Mr. Chris Ball
Mitsunaga & Associates, Inc.
747 Amana Street, Suite 216
Honolulu, Hawaii 96814

Dear Mr. Ball:

Subject:  Your Transmittal Dated August 14, 2015 on the Makaha Valley Resort Development Water
Master Plan Dated August 2015 - Tax Map Key: 8-4 002: 005, 007,051, 052, 053, 054, 055,
056, 057, 067, 074, 075

Thank you for your transmittal regarding the proposed resort development.

We have the following comments on the water master plan:

1. All water mains dedicated to the Board of Water Supply (BWS) must be located in City owned and
maintained road right of ways or in easements within private City maintained road right of ways.
2. The maximum water main pressure allowed is 125 pound per square inch (psi).
3. Main line pressure reducing valves are not allowed at this time. We are currently designing a pilot
project to determine the issues and impact of installing in-line pressure reducing valves (PRVs)
within the BWS water system. The developer should check back with us in approximately 3 years
to determine the status of the project. Therefore, the master plan should not include the use of
in-line PRVs. An option would be to master meter all areas where water line pressures exceed
125 psi.
4. All PVC water mains shall be DR 14 with a maximum pressure of 100 psi, per BWS PVC pipe
standards.
5. All water requirements in excess of 306,500 gallons per day (gpd) will fall under the policy for the
availability of water at the time of the request and be required to pay our Water System Facilities
Charges for resource development, transmission and daily storage.
6. The individual developments requesting water from the 306,500 gpd allocation will be required to
obtain a water allocation letter from Pacific Links, Inc.
7. Water conservation measures are recommended for the proposed developments. These
measures include low flow plumbing fixtures, utilization of nonpotable water for irrigation using rain
catchment and chiller/air handler condensate, cooling tower conductivity meters and water
softening recycling systems, drought tolerant plants, xeriscape landscaping, efficient irrigation
systems and the use of Water Sense labeled ultra-low-flow water fixtures and toilets.

If you have any questions, please contact Robert Chun, Project Review Branch of our Water Resources
Division at 748-5443.

Very truly yours,

ERNEST Y. W. LAU, P.E.
Manager and Chief Engineer

**APPENDIX C      Wastewater System Calculations**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 114 of 281

EXHIBIT 7

PROJECT:     Makaha Valley Resorts, Phase 1A
             Makaha, Oahu, Hawaii

Hotel Demolition

| | | | |
|---|---|---|---|
| Population = | (-188) units x 2 persons/unit = | 376 | persons |
| | 7.6 acres x 40 cpa (Neighborhood Business) | 304 | persons |
| | *Total* | 680 | persons |
| Average Daily Flow = | (-680) persons x 70 gpcd = | -47,600 | gpd |
| Dry Weather I/I = | (-680) persons x 35 gpcd = | -23,800 | gpd |
| | *DESIGN AVERAGE FLOW =* | -71,400 | gpd |

| | | | |
|---|---|---|---|
| Maximum Flow Factor = | | 2.50 | |
| Maximum Flow = | (-54,400) gpd x 5.40 | -119,000 | gpd |
| Dry Weather I/I | | -23,800 | gpd |
| | *DESIGN MAXIMUM FLOW* | -142,800 | gpd |

| | | | |
|---|---|---|---|
| Wet Weather I/I = | 19.43 acres x 3000 gpad | -58,290 | gpd |
| Design Maximum Flow | | -142,800 | gpd |
| | *PEAK FLOW =* | -201,090 | gpd |

| | | |
|---|---|---|
| Peak Flow of the Housing Units = | -139.646 | gpm* |

* Phase 1A demolishes existing fixture units that account for 47,600 gpd credit (Avg Daily Flow).

EXHIBIT 7

PROJECT:          Makaha Valley Resorts, Phase 1B
                  Makaha, Oahu, Hawaii

<u>30 Single Family Homes</u>

| | | |
|---|---|---|
| Population = | 30 units x 4.0 persons/unit = | 120 persons |
| Average Daily Flow = | 120 persons x 70 gpcd = | 8,400 gpd |
| Dry Weather I/I = | 120 persons x 35 gpcd = | 4,200 gpd |
| | *DESIGN AVERAGE FLOW =* | 12,600 gpd |

| | | |
|---|---|---|
| Maximum Rate of Flow = | | 2.50 |
| Maximum Flow = | 8,400 gpd x 2.50 | 21,000 gpd |
| Dry Weather I/I | | 4,200 gpd |
| | *DESIGN MAXIMUM FLOW=* | 25,200 gpd |

| | | |
|---|---|---|
| Wet Weather I/I = | 9.249 acres x 3000 gpad | 27,748 gpd |
| Design Maximum Flow | | 25,200 gpd |
| | *PEAK FLOW =* | 52,948 gpd |

**Peak Flow of the Housing Units =        36.77 gpm**

**EXHIBIT 7**

PROJECT:       Makaha Valley Resorts, Phase 1C
               Makaha, Oahu, Hawaii

<u>152 Condo Units</u>

| | | | |
|---|---|---|---|
| Population = | 152 units x 2.8 persons/unit = | 426 | persons |
| Average Daily Flow = | 426 persons x 70 gpcd = | 29,820 | gpd |
| Dry Weather I/I = | 426 persons x 35 gpcd = | 14,910 | gpd |
| | *DESIGN AVERAGE FLOW =* | 44,730 | gpd |
| | | | |
| Maximum Rate of Flow = | | 2.50 | |
| Maximum Flow = | 29,820 gpd x 2.50 | 74,550 | gpd |
| Dry Weather I/I | | 14,910 | gpd |
| | *DESIGN MAXIMUM FLOW=* | 89,460 | gpd |
| | | | |
| Wet Weather I/I = | 19.767 acres x 3000 gpad | 59,301 | gpd |
| Design Maximum Flow | | 89,460 | gpd |
| | *PEAK FLOW =* | 148,761 | gpd |

**Peak Flow of the Condo Units =        103.31 gpm**

**EXHIBIT 7**

PROJECT:      Makaha Valley Resorts, Phase 1D
              Makaha, Oahu, Hawaii

Lobby/Recreation Building

| | | | |
|---|---|---|---|
| Population = | 2.240 acres x 140 capita/acre = | 314 | persons |
| Average Daily Flow = | 314 persons x 70 gpcd = | 21,980 | gpd |
| Dry Weather I/I = | 314 persons x 35 gpcd = | 10,990 | gpd |
| | *DESIGN AVERAGE FLOW =* | 32,970 | gpd |
| | | | |
| Maximum Rate of Flow = | | 2.50 | |
| Maximum Flow = | 21,980 gpd x 2.50 | 54,950 | gpd |
| Dry Weather I/I | | 10,990 | gpd |
| | *DESIGN MAXIMUM FLOW=* | 65,940 | gpd |
| | | | |
| Wet Weather I/I = | 2.240 acres x 3000 gpad | 6,720 | gpd |
| Design Maximum Flow | | 65,940 | gpd |
| | *PEAK FLOW =* | 72,660 | gpd |

**Peak Flow of the Condo Units =      50.46 gpm**

**EXHIBIT 7**

PROJECT:       Makaha Valley Resorts, Phase 1E
                      Makaha, Oahu, Hawaii

<u>Golf Clubhouse</u>

| | | |
|---|---|---|
| Population = | 4.216 acres x 140 capita/acre = | 591 persons |
| Average Daily Flow = | 591 persons x 70 gpcd = | 41,370 gpd |
| Dry Weather I/I = | 591 persons x 35 gpcd = | 20,685 gpd |
| | *DESIGN AVERAGE FLOW =* | 62,055 gpd |
| | | |
| Maximum Rate of Flow = | | 2.50 |
| Maximum Flow = | 41,370 gpd x 2.50 | 103,425 gpd |
| Dry Weather I/I | | 20,685 gpd |
| | *DESIGN MAXIMUM FLOW=* | 124,110 gpd |
| | | |
| Wet Weather I/I = | 4.216 acres x 3000 gpad | 12,648 gpd |
| Design Maximum Flow | | 124,110 gpd |
| | *PEAK FLOW =* | 136,758 gpd |

**Peak Flow of the Condo Units =**       **94.97 gpm**

**EXHIBIT 7**

PROJECT:        Makaha Valley Resorts, Phase 2A
                Makaha, Oahu, Hawaii

Retail Village

| | | | |
|---|---|---|---|
| Population = | 4.761 acres x 140 capita/acre = | 667 | persons |
| Average Daily Flow = | 667 persons x 70 gpcd = | 46,690 | gpd |
| Dry Weather I/I = | 667 persons x 35 gpcd = | 23,345 | gpd |
| | DESIGN AVERAGE FLOW = | 70,035 | gpd |

| | | | |
|---|---|---|---|
| Maximum Rate of Flow = | | 2.50 | |
| Maximum Flow = | 46,690 gpd x 2.50 | 116,725 | gpd |
| Dry Weather I/I | | 23,345 | gpd |
| | DESIGN MAXIMUM FLOW = | 140,070 | gpd |

| | | | |
|---|---|---|---|
| Wet Weather I/I = | 4.761 acres x 3000 gpad | 14,282 | gpd |
| Design Maximum Flow | | 140,070 | gpd |
| | PEAK FLOW = | 154,352 | gpd |

**Peak Flow of the Housing Units =        107.19 gpm**

**EXHIBIT 7**

PROJECT:        Makaha Valley Resorts, Phase 2B
                Makaha, Oahu, Hawaii

<u>200 Single Family Homes</u>

| | | |
|---|---|---|
| Population = | 200 units x 4.0 persons/unit = | 800 persons |
| Average Daily Flow = | 800 persons x 70 gpcd = | 56,000 gpd |
| Dry Weather I/I = | 800 persons x 35 gpcd = | 28,000 gpd |
| | *DESIGN AVERAGE FLOW =* | 84,000 gpd |

| | | |
|---|---|---|
| Maximum Rate of Flow = | | 2.50 |
| Maximum Flow = | 56,000 gpd x 2.50 | 140,000 gpd |
| Dry Weather I/I | | 28,000 gpd |
| | *DESIGN MAXIMUM FLOW=* | 168,000 gpd |

| | | |
|---|---|---|
| Wet Weather I/I = | 30.740 acres x 3000 gpad | 92,221 gpd |
| Design Maximum Flow | | 168,000 gpd |
| | *PEAK FLOW =* | 260,221 gpd |

**Peak Flow of the Condo Units =        180.71 gpm**

**EXHIBIT 7**

PROJECT:        Makaha Valley Resorts, Phase 3
                Makaha, Oahu, Hawaii

<u>264 Single Family Homes</u>

| | | |
|---|---|---|
| Population = | 264 units x 4.0 persons/unit = | 1,056 persons |
| Average Daily Flow = | 1,056 persons x 70 gpcd = | 73,920 gpd |
| Dry Weather I/I = | 1,056 persons x 35 gpcd = | 36,960 gpd |
| | *DESIGN AVERAGE FLOW =* | 110,880 gpd |
| | | |
| Maximum Rate of Flow = | | 2.50 |
| Maximum Flow = | 73,920 gpd x 2.50 | 184,800 gpd |
| Dry Weather I/I | | 36,960 gpd |
| | *DESIGN MAXIMUM FLOW=* | 221,760 gpd |
| | | |
| Wet Weather I/I = | 65.73 acres x 3000 gpad | 197,176 gpd |
| Design Maximum Flow | | 221,760 gpd |
| | *PEAK FLOW =* | 418,936 gpd |

**Peak Flow of the Housing Units =        290.93 gpm**

**EXHIBIT 7**

**APPENDIX D      Makaha Valley Parcel Information**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 123 of 281

**EXHIBIT 7**

| TMK | Acres | State Land Use | Zoning (LUO) | Existing Use | Proposed Use | Water Allocation | Owner |
|------|-------|----------------|--------------|--------------|--------------|------------------|-------|
| 8-4-002:005 | 145.395 | Urban District | AG-2/ Country/ P-2 | East Course | | | HAWAII MVCC LLC |
| 8-4-002:007 | 66.898 | Urban District | R-20 Residential | Undeveloped | Residential | 264 Lots | MDRE 2 LLC |
| 8-4-002:051 | 19.431 | Urban District | P-2/Resort | Resort | Residential | 30 Lots, 152 Condos | MDRE LLC |
| 8-4-002:052 | 8.475 | Urban District | R-20/ P-2/ Resort | Undeveloped | Commercial | Commercial Only | MDRE 3 LLC |
| 8-4-002:054 | 32.775 | Urban District | R-20/ R-2/ Resort | Undeveloped | Residential | 200 Lots | MRGC LLC |
| 8-4-002:070 | 2.904 | Urban District | R-20 Residential | Roadway | Roadway | | MDRE 5 LLC |
| 8-4-002:074 | 2.691 | Urban District | Resort | Resort | Resort | Included in 051 | HAWAII MGCW LLC |
| 8-4-002:075 | 4.291 | Urban District | Resort | Undeveloped | Resort | Included in 051 | MDRE LLC |
| 8-4-002:077 | 32.775 | Urban District | Resort | Undeveloped | Commercial, Roadway | Commerical Only | MDRE 4 LLC |
| 8-4-002:053 | 167.090 | Urban District | R-10/P-2/Resort | West Course | | | HAWAII MGCW LLC |
| 8-4-002:055 | 87.440 | Urban District | R-20/P-2 | West Course | | | HAWAII MGCW LLC |
| 8-4-002:056 | 44.513 | Urban District | P-2 Preservation | Undeveloped | | Portion of 159 lots | HAWAII MVCC LLC |
| 8-4-002:057 | 40.257 | Urban District | P-2 Preservation | Undeveloped | | Portion of 159 lots | HAWAII MVCC LLC |
| 8-4-002:058 | 109.600 | Urban District | A-2 / AG-1 / Country / R-10 /P-2 | Undeveloped | | 251 Lots | HRT KILI DR LLC |
| 8-4-002:060 | 68.758 | Urban District | AG-2/ Country/ R-10 | Undeveloped | | 54 Lots | HRT KILI DR LLC |
| 8-4-023:014 | 1.443 | Urban District | Country | Golf Course | | | HAWAII MVCC LLC |
| 8-4-023:015 | 1.000 | Urban District | Country | Golf Course | | | HAWAII MVCC LLC |
| 8-4-024:001 | 2.925 | Urban District | Country | Golf Course | | | HAWAII MVCC LLC |

**EXHIBIT 7**

**APPENDIX E       Existing & Originally Planned Roadway Sections**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 125 of 281

EXHIBIT 7



## EXISTING TYPICAL SECTION - KILI DRIVE / HUIPU DRIVE
SCALE: 1" = 10'



## EXISTING TYPICAL SECTION - MAKAHA VALLEY ROAD
SCALE: 1" = 5'



## ORIGINALLY PLANNED TYPICAL SECTION - MAKAHA VALLEY ROAD
SCALE: 1" = 5'



## ORIGINALLY PLANNED TYPICAL SECTION - KILI DRIVE / HUIPU DRIVE
SCALE: 1" = 10'

## EXHIBIT 7

U.S. Bankruptcy Court - Hawaii   #21-90003   Dkt # 150   Filed  05/18/22   Page 126 of 281

**APPENDIX F        Roadway Schematic**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 127 of 281

EXHIBIT 7



HUIPU DR.

PHASE MAKAHA
VALLEY ROAD
CONNECTION

PHASE 1

PHASE 3

PHASE 2

JADE ST.

MAKAHA VALLEY ROAD

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 128 of 281

**EXHIBIT 7**

**APPENDIX G       Roadway Sections**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 129 of 281

EXHIBIT 7



## ROADWAY SECTION

NOT TO SCALE



## SECTION "A"
## (5% ROADWAY )

NOT TO SCALE



## SECTION "A"
## (2% ROADWAY )

U.S. Bankruptcy Court - Hawaii   #21-90069   Doc# 130   Filed  05/18/22   Page 130 of 281

## EXHIBIT 7

**APPENDIX H**        **Cost Estimate**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 131 of 281

EXHIBIT 7

**Makaha Valley Resort**
On-Site & Off-Site Civil Estimate

PROJECT: Makaha Valley Resort
Makaha, Oahu, Hawaii

PROJECT NO.: 1501-07-C

PREPARED BY: MITSUNAGA & ASSOCIATES
DATE: 3/8/2019

SUBMITTAL: PRELIMINARY ENGINEERING ASSESSMENT



<u>**On-Site and Off-Site Infrastructure Cost**</u>

| | Roadways | Water System | Wastewater System | Storm Sewer System | Grading | Landscape | Utilities | Costs | Contingency (15%) | Facilities Charges | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phase-MVR | $703,760 | $882,500 | $304,000 | $1,627,800 | $940,804 | $567,650 | $2,080,000 | $7,106,514 | $1,065,978 | $0 | **$8,172,492** |
| Phase-1 | $1,145,379 | $1,850,000 | $1,975,325 | $2,609,600 | $3,344,248 | $869,300 | $3,185,000 | $14,978,852 | $2,246,828 | $864,000 | **$18,089,680** |
| Phase-2 | $1,586,530 | $3,270,000 | $2,568,325 | $3,805,100 | $3,579,039 | $1,218,425 | $4,485,000 | $20,512,419 | $3,076,863 | $1,400,000 | **$24,989,282** |
| Phase-3 | $2,870,210 | $5,355,500 | $6,025,325 | $6,472,500 | $3,476,400 | $1,459,875 | $8,125,000 | $33,784,810 | $5,067,722 | $2,112,000 | **$40,964,532** |
| Total | **$6,305,879** | **$11,358,000** | **$10,872,975** | **$14,515,000** | **$11,340,491** | **$4,115,250** | **$17,875,000** | **$76,382,595** | **$11,457,391** | **$4,376,000** | **$92,215,986** |

| | | |
|---|---|---|
| | Overall Preliminary Cost Estimate | $92,215,986 |

NOTE: Costs Reflect 2019 Cost Estimates

**On-Site Cost Assumptions:**

1. Quantities are based on the schematic phasing plan by PBR.

2. Includes water infrastructure for water mains and laterals within the road Right-of-Way and water meter boxes and valve boxes stubbed out into properties.

3. Includes sewer infrastructure for sewer mains, laterals, and property clean-outs within the road Right-of-Way.

4. Includes drainage infrastructure for roadways and swales within the road Right-of-Way including design for C&C LID storm.

5. Includes site mass grading and fine grading of entire site.

6. Excludes utilities, parking, driveways, building foundations, and excavations within properties.

7. Excludes off-site costs for drainage infrastructure improvements.

EXHIBIT 7

| PHASE-MAKAHA VALLEY ROAD (MVR) | | | | | |
|---|---|---|---|---|---|
| ITEM NO. | ITEM | APPROX. QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| | **1) Roadway Section** | | | | |
| | *Total Length of Phase-Makaha Valley Roads* | 3,200 | FT | | |
| 1 | 3" AC Pavement | 1,540 | TON | $200.00 | $308,000.00 |
| 2 | 6" Aggregate Base Course | 1,430 | CY | $65.00 | $92,950.00 |
| 3 | 6" Subbase | 1,430 | CY | $45.00 | $64,350.00 |
| 4 | Concrete Sidewalk | 300 | CY | $575.00 | $172,500.00 |
| 5 | 6" Aggregate Base Course for Sidewalk | 360 | CY | $65.00 | $23,400.00 |
| 6 | Raised Pavement Markings | 480 | EA | $2.00 | $960.00 |
| 7 | Pavement Striping | 12,800 | LF | $2.00 | $25,600.00 |
| 8 | Traffic Signs | 32 | EA | $500.00 | $16,000.00 |
| 9 | Intersections | 2 | EA | $15,000.00 | $30,000.00 |
| | **Roadway Section Subtotal** | | | | **$703,760.00** |
| | **2) Water System** | | | | |
| 10 | Connect to Exist. Waterline | 1 | LS | $35,000.00 | $35,000.00 |
| 11 | Waterline | 2,300 | LF | $275.00 | $632,500.00 |
| 12 | Waterline Laterals | 300 | LF | $150.00 | $45,000.00 |
| 13 | Fire Hydrants and Laterals | 10 | EA | $15,000.00 | $150,000.00 |
| 14 | Chlorination and Flushing for Waterline | 1 | LS | $20,000.00 | $20,000.00 |
| | **Water System Subtotal** | | | | **$882,500.00** |
| | **3) Wastewater System** | | | | |
| 15 | 12" Sewer Line | 800 | LF | $350.00 | $280,000.00 |
| 16 | Sewer Manhole | 3 | EA | $8,000.00 | $24,000.00 |
| | **Wastewater System Subtotal** | | | | **$304,000.00** |
| | **4) Storm Sewer System** | | | | |
| 17 | Drainage Rock | 3,400 | CY | $75.00 | $255,000.00 |
| 18 | Geotextile Fabric | 19,200 | SY | $9.00 | $172,800.00 |
| 19 | Impermeable Drainage Barriers | 3,200 | LF | $25.00 | $80,000.00 |
| 20 | Drainline | 3,200 | LF | $300.00 | $960,000.00 |
| 21 | Drain Manhole | 15 | EA | $6,000.00 | $90,000.00 |
| 22 | Drainline Laterals | 700 | LF | $100.00 | $70,000.00 |
| | **Drainage Improvements Subtotal** | | | | **$1,627,800.00** |
| | **5) Grading** | | | | |
| 23 | Clearing and Grubbing | 7 | AC | $4,000.00 | $26,148.00 |
| 24 | General Cut | 18,000 | CY | $20.00 | $360,000.00 |
| 25 | General Fill | 12,000 | CY | $15.00 | $180,000.00 |
| 26 | Fine Grading | 4.41 | AC | $85,000.00 | $374,656.00 |
| | **Grading Subtotal** | | | | **$940,804.00** |
| | **6) Landscape** | | | | |
| 27 | Street Trees | 64 | EA | $600.00 | $38,400.00 |
| 28 | Root Barriers | 160 | EA | $25.00 | $4,000.00 |
| 29 | Grassing | 8,600 | SY | $11.25 | $96,750.00 |
| 30 | Top Soil | 4,300 | CY | $55.00 | $236,500.00 |
| 31 | Irrigation | 76,800 | SF | $2.50 | $192,000.00 |
| | **Landscape Total** | | | | **$567,650.00** |
| | **7) Utilities** | | | | |
| 31 | Cable/Telephone | 3,200 | LF | $200.00 | $640,000.00 |
| 32 | Electrical/Power | 3,200 | LF | $275.00 | $880,000.00 |
| 33 | Street Lighting | 27 | EA | $21,000.00 | $560,000.00 |
| | **Utilities Total** | | | | **$2,080,000.00** |
| | | | | | |
| | *Phase-Makaha Valley Road Connection Total* | | | | **$7,106,514.00** |

**EXHIBIT 7**

PROJECT: Makaha Valley Resort
LOCATION: Makaha, Oahu, Hawaii

PREPARED BY: MITSUNAGA AND ASSOCIATES

PROJECT NO: 1501-07-C

SUBMITTAL: PER Update

| PHASE-1 | | | | | |
|---|---|---|---|---|---|
| ITEM NO. | ITEM | APPROX. QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| | **1) Roadway Section** | | | | |
| | *Total Length of Phase-1 Roads* | **4,900** | **FT** | | |
| 1 | 3" AC Pavement | 2,360 | TON | $200.00 | $472,000.00 |
| 2 | 6" Aggregate Base Course | 2,180 | CY | $65.00 | $141,700.00 |
| 3 | 6" Subbase | 2,180 | CY | $45.00 | $98,100.00 |
| 4 | Concrete Sidewalk | 460 | CY | $575.00 | $264,500.00 |
| 5 | 6" Aggregate Base Course for Sidewalk | 544 | CY | $65.00 | $35,389.00 |
| 6 | Raised Pavement Markings | 740 | EA | $2.00 | $1,480.00 |
| 7 | Pavement Striping | 19,600 | LF | $2.00 | $39,200.00 |
| 8 | Traffic Signs | 49 | EA | $500.00 | $24,500.00 |
| 9 | Intersections | 3 | EA | $15,000.00 | $45,000.00 |
| 10 | Roundabout | 1 | EA | $23,510.00 | $23,510.00 |
| | **Roadway Section Subtotal** | | | | **$1,145,379.00** |
| | **2) Water System** | | | | |
| 11 | Connect to Exist. Waterline | 1 | LS | $12,500.00 | $12,500.00 |
| 12 | Waterline | 4,900 | LF | $275.00 | $1,347,500.00 |
| 13 | Waterline Laterals | 1,500 | LF | $150.00 | $225,000.00 |
| 14 | Fire Hydrants and Laterals | 15 | EA | $15,000.00 | $225,000.00 |
| 15 | Chlorination and Flushing for Waterline | 1 | LS | $40,000.00 | $40,000.00 |
| | **Water System Subtotal** | | | | **$1,850,000.00** |
| | **3) Wastewater System** | | | | |
| 16 | Connect to Exist. Sewerline | 1 | LS | $325.00 | $325.00 |
| 17 | 12" Sewer Line | 4,100 | LF | $350.00 | $1,435,000.00 |
| 18 | Sewer Manhole | 30 | EA | $8,000.00 | $240,000.00 |
| 19 | Sewer Laterals | 1,500 | LF | $200.00 | $300,000.00 |
| | **Wastewater System Subtotal** | | | | **$1,975,325.00** |
| | **4) Storm Sewer System** | | | | |
| 20 | Drainage Rock | 5,100 | CY | $75.00 | $382,500.00 |
| 21 | Geotextile Fabric | 29,400 | SY | $9.00 | $264,600.00 |
| 22 | Impermeable Drainage Barriers | 4,900 | LF | $25.00 | $122,500.00 |
| 23 | Drainline | 5,300 | LF | $300.00 | $1,590,000.00 |
| 24 | Drain Manhole | 25 | EA | $6,000.00 | $150,000.00 |
| 25 | Drainline Laterals | 1,000 | LF | $100.00 | $100,000.00 |
| | **Drainage Improvements Subtotal** | | | | **$2,609,600.00** |
| | **5) Grading** | | | | |
| 26 | Clearing and Grubbing | 36 | AC | $4,000.00 | $145,556.00 |
| 26 | General Cut | 75,000 | CY | $20.00 | $1,500,000.00 |
| 27 | General Fill | 75,000 | CY | $15.00 | $1,125,000.00 |
| 28 | Fine Grading | 6.75 | AC | $85,000.00 | $573,692.00 |
| | **Grading Subtotal** | | | | **$3,344,248.00** |
| | **6) Landscape** | | | | |
| 29 | Street Trees | 98 | EA | $600.00 | $58,800.00 |
| 30 | Root Barriers | 245 | EA | $25.00 | $6,125.00 |
| 31 | Grassing | 13,100 | SY | $11.25 | $147,375.00 |
| 32 | Top Soil | 6,600 | CY | $55.00 | $363,000.00 |
| 33 | Irrigation | 117,600 | SF | $2.50 | $294,000.00 |
| | **Landscape Total** | | | | **$869,300.00** |
| | **7) Utilities** | | | | |
| 32 | Cable/Telephone | 4,900 | LF | $200.00 | $980,000.00 |
| 33 | Electrical/Power | 4,900 | LF | $275.00 | $1,347,500.00 |
| 34 | Street Lighting | 41 | EA | $21,000.00 | $857,500.00 |
| | **Utilities Total** | | | | **$3,185,000.00** |
| | | | | | |
| | ***Phase-1 Total*** | | | | **$14,978,852.00** |

EXHIBIT 7

PROJECT: Makaha Valley Resort
LOCATION: Makaha, Oahu, Hawaii

PREPARED BY: MITSUNAGA AND ASSOCIATES



PROJECT NO: 1501-07-C

SUBMITTAL: PER Update

| ITEM NO. | ITEM | APPROX. QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| | **PHASE-2** | | | | |
| | **1) Roadway Section** | | | | |
| | *Total Length of Phase-1 Roads* | **6,900** | **FT** | | |
| 1 | 3" AC Pavement | 3,320 | TON | $200.00 | $664,000.00 |
| 2 | 6" Aggregate Base Course | 3,070 | CY | $65.00 | $199,550.00 |
| 3 | 6" Subbase | 3,070 | CY | $45.00 | $138,150.00 |
| 4 | Concrete Sidewalk | 640 | CY | $575.00 | $368,000.00 |
| 5 | 6" Aggregate Base Course for Sidewalk | 770 | CY | $65.00 | $50,050.00 |
| 6 | Raised Pavement Markings | 1,040 | EA | $2.00 | $2,080.00 |
| 7 | Pavement Striping | 27,600 | LF | $2.00 | $55,200.00 |
| 8 | Traffic Signs | 69 | EA | $500.00 | $34,500.00 |
| 9 | Intersections | 5 | EA | $15,000.00 | $75,000.00 |
| | | | | **Roadway Section Subtotal** | **$1,586,530.00** |
| | **2) Water System** | | | | |
| 9 | Connect to Exist. Waterline | 1 | LS | $12,500.00 | $12,500.00 |
| 10 | Waterline | 6,900 | LF | $275.00 | $1,897,500.00 |
| 11 | Waterline Laterals | 6,000 | LF | $150.00 | $900,000.00 |
| 12 | Fire Hydrants and Laterals | 28 | EA | $15,000.00 | $420,000.00 |
| 13 | Chlorination and Flushing for Waterline | 1 | LS | $40,000.00 | $40,000.00 |
| | | | | **Water System Subtotal** | **$3,270,000.00** |
| | **3) Wastewater System** | | | | |
| 14 | Connect to Exist. Sewerline | 1 | LS | $325.00 | $325.00 |
| 15 | 12" Sewer Line | 5,120 | LF | $350.00 | $1,792,000.00 |
| 16 | Sewer Manhole | 22 | EA | $8,000.00 | $176,000.00 |
| 17 | Sewer Laterals | 6,000 | LF | $100.00 | $600,000.00 |
| | | | | **Wastewater System Subtotal** | **$2,568,325.00** |
| | **4) Storm Sewer System** | | | | |
| 18 | Drainage Rock | 7,200 | CY | $75.00 | $540,000.00 |
| 19 | Geotextile Fabric | 41,400 | SY | $9.00 | $372,600.00 |
| 20 | Impermeable Drainage Barriers | 6,900 | LF | $25.00 | $172,500.00 |
| 21 | Drainline | 7,900 | LF | $300.00 | $2,370,000.00 |
| 22 | Drain Manhole | 35 | EA | $6,000.00 | $210,000.00 |
| 23 | Drainline Laterals | 1,400 | LF | $100.00 | $140,000.00 |
| | | | | **Drainage Improvements Subtotal** | **$3,805,100.00** |
| | **5) Grading** | | | | |
| 23 | Clearing and Grubbing | 37 | AC | $4,000.00 | $146,187.00 |
| 24 | General Cut | 75,000 | CY | $20.00 | $1,500,000.00 |
| 25 | General Fill | 75,000 | CY | $15.00 | $1,125,000.00 |
| 26 | Fine Grading | 9.50 | AC | $85,000.00 | $807,852.00 |
| | | | | **Grading Subtotal** | **$3,579,039.00** |
| | **6) Landscape** | | | | |
| 27 | Street Trees | 138 | EA | $600.00 | $82,800.00 |
| 28 | Root Barriers | 345 | EA | $25.00 | $8,625.00 |
| 29 | Grassing | 18,400 | SY | $11.25 | $207,000.00 |
| 30 | Top Soil | 9,200 | CY | $55.00 | $506,000.00 |
| 31 | Irrigation | 165,600 | SF | $2.50 | $414,000.00 |
| | | | | **Landscape Total** | **$1,218,425.00** |
| | **7) Utilities** | | | | |
| 31 | Cable/Telephone | 6,900 | LF | $200.00 | $1,380,000.00 |
| 32 | Electrical/Power | 6,900 | LF | $275.00 | $1,897,500.00 |
| 33 | Street Lighting | 58 | EA | $21,000.00 | $1,207,500.00 |
| | | | | **Utilities Total** | **$4,485,000.00** |
| | | | | | |
| | | | | ***Phase-2 Total*** | **$20,512,419.00** |

U.S. Bankruptcy Court - Hawaii   #21-90099   Dkt # 150   Filed  05/18/22   Page 135 of 281

EXHIBIT 7

PROJECT: Makaha Valley Resort
LOCATION: Makaha, Oahu, Hawaii

PREPARED BY: MITSUNAGA AND ASSOCIATES

PROJECT NO: 1501-07-C

SUBMITTAL: PER Update



| | PHASE-3 | | | | |
|---|---|---|---|---|---|
| ITEM NO. | ITEM | APPROX. QUANTITY | UNIT | UNIT PRICE | AMOUNT |
| | **1) Roadway Section** | | | | |
| | *Total Length of Phase-1 Roads* | 12,500 | FT | | |
| 1 | 3" AC Pavement | 6,000 | TON | $200.00 | $1,200,000.00 |
| 2 | 6" Aggregate Base Course | 5,560 | CY | $65.00 | $361,400.00 |
| 3 | 6" Subbase | 5,560 | CY | $45.00 | $250,200.00 |
| 4 | Concrete Sidewalk | 1,160 | CY | $575.00 | $667,000.00 |
| 5 | 6" Aggregate Base Course for Sidewalk | 1,390 | CY | $65.00 | $90,350.00 |
| 6 | Raised Pavement Markings | 1,880 | EA | $2.00 | $3,760.00 |
| 7 | Pavement Striping | 50,000 | LF | $2.00 | $100,000.00 |
| 8 | Traffic Signs | 125 | EA | $500.00 | $62,500.00 |
| 9 | Intersections | 9 | EA | $15,000.00 | $135,000.00 |
| | | | | **Roadway Section Subtotal** | **$2,870,210.00** |
| | **2) Water System** | | | | |
| 9 | Connect to Exist. Waterline | 1 | LS | $35,000.00 | $35,000.00 |
| 10 | Waterline | 12,500 | LF | $275.00 | $3,437,500.00 |
| 11 | Waterline Laterals | 7,920 | LF | $150.00 | $1,188,000.00 |
| 12 | Fire Hydrants and Laterals | 45 | EA | $15,000.00 | $675,000.00 |
| 13 | Chlorination and Flushing for Waterline | 1 | LS | $20,000.00 | $20,000.00 |
| | | | | **Water System Subtotal** | **$5,355,500.00** |
| | **3) Wastewater System** | | | | |
| 14 | Connect to Exist. Sewerline | 1 | LS | $325.00 | $325.00 |
| 15 | 12" Sewer Line | 11,500 | LF | $350.00 | $4,025,000.00 |
| 16 | Sewer Manhole | 50 | EA | $8,000.00 | $400,000.00 |
| 17 | Sewer Laterals | 8,000 | LF | $200.00 | $1,600,000.00 |
| | | | | **Wastewater System Subtotal** | **$6,025,325.00** |
| | **4) Storm Sewer System** | | | | |
| 18 | Drainage Rock | 13,000 | CY | $75.00 | $975,000.00 |
| 19 | Geotextile Fabric | 75,000 | SY | $9.00 | $675,000.00 |
| 20 | Impermeable Drainage Barriers | 12,500 | LF | $25.00 | $312,500.00 |
| 21 | Drainline | 13,100 | LF | $300.00 | $3,930,000.00 |
| 22 | Drain Manhole | 55 | EA | $6,000.00 | $330,000.00 |
| 23 | Drainline Laterals | 2,500 | LF | $100.00 | $250,000.00 |
| | | | | **Drainage Improvements Subtotal** | **$6,472,500.00** |
| | **5) Grading** | | | | |
| 24 | Clearing and Grubbing | 66 | AC | $4,000.00 | **$262,901.00** |
| 25 | General Cut | 50,000 | CY | $20.00 | $1,000,000.00 |
| 26 | General Fill | 50,000 | CY | $15.00 | $750,000.00 |
| 27 | Fine Grading | 17.22 | AC | $85,000.00 | $1,463,499.00 |
| | | | | **Grading Subtotal** | **$3,476,400.00** |
| | **6) Landscape** | | | | |
| 28 | Street Trees | 250 | EA | $600.00 | $150,000.00 |
| 29 | Root Barriers | 625 | EA | $25.00 | $15,625.00 |
| 30 | Grassing | 33,400 | SY | $11.25 | $375,750.00 |
| 31 | Top Soil | 16,700 | CY | $55.00 | $918,500.00 |
| 32 | Irrigation | 300,000 | SF | $2.50 | $750,000.00 |
| | | | | **Landscape Total** | **$1,459,875.00** |
| | **7) Utilities** | | | | |
| 33 | Cable/Telephone | 12,500 | LF | $200.00 | $2,500,000.00 |
| 34 | Electrical/Power | 12,500 | LF | $275.00 | $3,437,500.00 |
| 35 | Street Lighting | 104 | EA | $21,000.00 | $2,187,500.00 |
| | | | | **Utilities Total** | **$8,125,000.00** |
| | | | | | |
| | | | | ***Phase-3 Total*** | **$33,784,810.00** |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 136 of 281

**EXHIBIT 7**

**APPENDIX I**          **Fehr & Peers Initial Makaha Valley Resort and Golf Residences Initial Transportation Assessment**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 137 of 281

EXHIBIT 7



# MEMORANDUM

Date:       February 21, 2019

To:         Chad McDonald, Mitsunaga & Associates, Inc. (MAI)

From:       Sohrab Rashid and Madison Roberts, Fehr & Peers

**Subject:   Makaha Valley Resort and Golf Residences – Initial Transportation Assessment for Preliminary Engineering Report**

*SD19-0298*

Fehr & Peers has completed a transportation assessment for the proposed Makaha Valley Resort and Golf Residences in Makaha Valley on the island of Oahu. This report includes an assessment of existing conditions and project conditions for purposes of informing the Preliminary Engineering Report (PER) being prepared by Mitsunaga Associates, Inc. (MAI). A summary of potential transportation issues and likely improvements is presented below, followed by details of our assessment.

# Summary of Findings

The following findings resulted from the transportation assessment:

- Two intersections were evaluated with this report: Farrington Highway/Makaha Valley Road and Farrington Highway/Kili Drive, and both operate at a desirable level (LOS D or better) under Existing (2019) Conditions.
- The proposed Makaha Valley Resort and Golf Residences includes 494 single-family dwellings (or hotel villas) on lots ranging from 5,000 square feet (sf) to 10,000 sf, 152 condominium units (or hotel suites), a retail village with 50,000 to 60,000 sf of commercial space, a golf club house to serve the residences, and supporting recreational facilities. This evaluation assessed three possible use scenarios for the residential units: Market-rate Residential Units, Resort Hotel, and Golf Excursion Resort Hotel.
- The table below summarizes the key findings associated with each scenario.

U.S. Bankruptcy Court - Hawaii  #21-00009  Dkt # 150  Filed 05/18/22  Page 138 of 281

**EXHIBIT 7**



**Initial Transportation Assessment - Key Findings**

| Scenario | Key Findings |
|---|---|
| Market-rate Residential | • Under the highest trip-generating project use scenario, market-rate residential units, the proposed project is expected to generate a daily total of 8,953 trips with 521 trips in the AM Peak Hour (181 inbound and 340 outbound) and 805 trips in the PM Peak Hour (461 inbound and 344 outbound). This analysis conservatively assumes that the retail village generates traffic like a typical shopping center. For this scenario, the retail use represents approximately 45 percent of the total gross trips. If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in this report.<br><br>• Under Existing (2019) Plus Project Conditions with Makaha Valley Road as the primary access point for project traffic, both Farrington Highway intersections near the site would operate at a desirable operating level.<br><br>• With Kili Drive as the primary project access point for the market-rate residential project, the Farrington Highway/Kili Drive intersection will operate at an undesirable level (LOS F) in the PM peak hour. Signalization of this intersection would alleviate the undesirable delay under the Existing (2019) Plus Project Conditions.<br><br>• On Farrington Highway, impacts could technically occur as far south as Piliokahi Avenue under this scenario, but typically a TIAR (to be prepared separately) would not study locations that far from the project site. In a TIAR, however, we would acknowledge the congestion on the highway between Nanakuli and Ko Olina and generally describe the exacerbation of operations that would likely occur. |



|  | |
|---|---|
| Resort Hotel | • Under this scenario, the proposed project is expected to generate a daily total of 7,576 trips with 353 trips in the AM Peak Hour (239 inbound and 114 outbound) and 567 trips in the PM Peak Hour (259 inbound and 308 outbound). This analysis conservatively assumes that the retail village generates traffic like a typical shopping center. For this scenario, the retail use represents approximately 50 percent of the total gross trips. If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in this report.

• Under Existing (2019) Plus Project Conditions with Makaha Valley Road as the primary access point for project traffic, both Farrington Highway intersections near the site would operate at a desirable operating level.

• With Kili Drive as the primary project access point for the market-rate residential project, the Farrington Highway/Kili Drive intersection will operate at an undesirable level (LOS E) in the PM peak hour. Signalization of this intersection would alleviate the undesirable delay under the Existing (2019) Plus Project Conditions.

• On Farrington Highway, impacts could technically occur as far south as Piliokahi Avenue under this scenario, but typically a TIAR (to be prepared separately) would not study locations that far from the project site. In a TIAR, however, we would acknowledge the congestion on the highway between Nanakuli and Ko Olina and generally describe the exacerbation of operations that would likely occur. |
| Golf Excursion Resort | • The golf excursion hotel alternative is projected to generate the fewest vehicle trips given the reliance on bus/shuttle service. This alternative would generate 4,749 daily trips, with 189 trips in the AM peak (125 inbound and 64 outbound) and 337 trips in the PM peak (154 inbound and 1883 outbound) or roughly 50 percent of the market residential development scenario. This analysis conservatively assumes that the retail village generates traffic like a typical shopping center. For this scenario, the retail use represents approximately 80 percent of the total gross trips. If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in this report.

• Under Existing (2019) Plus Project Conditions with either Makaha Valley Road or Kili Drive as the primary access point for project traffic, both intersections would operate at a desirable level.

• On Farrington Highway, impacts may occur as far south as Lualualei Naval Road under this scenario. |

**EXHIBIT 7**



# Detailed Technical Approach

The Makaha Valley Resort and Golf Residences will develop vacant and occupied land around the existing Makaha Valley Country Club golf courses into a resort with the following land uses:

- Single family dwellings/rentals or hotel villas
    - 30 units on 10,000 (sf) lots
    - 200 units on 5,000 sf lots
    - 264 units on 8,000 sf lots
- 152 condominium units/rental or hotel suites
- A retail village with 50,000 to 60,000 sf of commercial space
- A golf club house to serve the residences
- Supporting recreational facilities

The proposed project is located in Makaha Valley on the island of Oahu, mauka of Farrington Highway, and on both the west and east side of Makaha Valley Road and Huipu Drive. Huipu Drive continues mauka of the site and extends to Kili Drive near the Makaha Valley Towers.

Makaha Valley Road, which currently terminates and becomes Ala Holo Loop within the proposed project site, is proposed to be extended through the project to connect from Farrington Highway to Kili Drive.

All of the streets within the immediate vicinity of the project site are under the jurisdiction of the City & County of Honolulu (C&CH) Department of Transportation Services (DTS), while Farrington Highway is under the jurisdiction of the Hawaii Department of Transportation – Highways Division (HDOT). This transportation assessment was conducted in accordance with the guidelines and standards of DTS, the C&CH Department of Planning and Permitting (DPP) Traffic Review Branch (TRB), and HDOT, and addresses potential project impacts on all travel modes.

Regional access to the proposed project site is provided via Farrington Highway. Local access is provided via Makaha Valley Road, Kili Drive, and Huipu Drive. The transportation assessment evaluated the existing and existing plus project operations at two intersection in the vicinity of the proposed project:

1. Farrington Highway/Makaha Valley Road
2. Farrington Highway/Kili Drive



The assessment of existing conditions is described below, followed by a description of the proposed project. Operations of the transportation system with the project in place are then described, and recommended improvements to minimize potential impacts are detailed.

# Peak Hour Intersection LOS Standards and Thresholds

The Farrington Highway/Makaha Valley Road intersection is signalized and the Farrington Highway/Kili Drive intersection is side-street stop-controlled under existing conditions. This section presents the methodologies used to perform peak hour intersection capacity analyses of the study intersection within the study area.

The analysis of roadway operations performed for this study is based on procedures presented in the *Highway Capacity Manual* (HCM), published by the Transportation Research Board in 2016 *(HCM 6th Edition)*. The operations of roadway facilities are described with the term "level of service" (LOS). LOS is a qualitative description of traffic flow based on such factors as speed, travel time, delay, and freedom to maneuver. Six levels are defined from LOS A, with the least congested operating conditions, to LOS F, with the most congested operating conditions. LOS E represents "at-capacity" operations. Operations are designated as LOS F when volumes exceed capacity, resulting in stop-and-go conditions. The methodologies for signalized and unsignalized intersections are described below.

The method described in Chapter 18 of the *HCM 6th Edition* was used to prepare the LOS calculations for the signalized study intersection of Makaha Valley Road at Farrington Highway. This LOS method analyzes a signalized intersection's operation based on average control delay per vehicle.  Control delay alone is used to characterize LOS for the entire intersection or an approach. Control delay includes the initial deceleration delay, queue move-up time, stopped delay, and final acceleration delay. The average control delay for signalized intersections is calculated using Synchro 10.0 analysis software and is correlated to a LOS designation as shown in **Table 1**.



**Table 1: Signalized Intersection LOS Definitions**

| Level of Service | Description | Delay in Seconds |
|---|---|---|
| A | Progression is extremely favorable, and most vehicles arrive during the green phase. Most vehicles do not stop at all. Short cycle lengths may also contribute to low delay. | ≤ 10.0 |
| B | Progression is good, cycle lengths are short, or both. More vehicles stop than with LOS A, causing higher levels of average delay. | > 10.0 to 20.0 |
| C | Higher congestion may result from fair progression, longer cycle lengths, or both. Individual cycle failures may begin to appear at this level, though many still pass through the intersection without stopping. | > 20.0 to 35.0 |
| D | The influence of congestion becomes more noticeable. Longer delays may result from some combination of unfavorable progression, long cycle lengths, or high V/C ratios. Many vehicles stop, and the proportion of vehicles not stopping declines. Individual cycle failures are noticeable. | > 35.0 to 55.0 |
| E | This level is considered by many agencies to be the limit of desirable delay. These high delay values generally indicate poor progression, long cycle lengths, and high V/C ratios. Individual cycle failures are frequent occurrences. | > 55.0 to 80.0 |
| F | This level is considered undesirable with oversaturation, which is when arrival flow rates exceed the capacity of the intersection. This level may also occur at high V/C ratios below 1.0 with many individual cycle failures. Poor progression and long cycle lengths may also be contributing factors to such delay levels. | > 80.0 |

Source: *Highway Capacity Manual*, Transportation Research Board, 2016.

The operation of the unsignalized intersection of Farrington Highway/Kili Drive was evaluated using the method contained in Chapter 19: Two-Way Stop-Controlled Intersections of the *HCM 6th Edition*. LOS ratings for stop-sign-controlled intersections are based on the average control delay expressed in seconds per vehicle. At side-street (SSSC) or two-way stop-controlled (TWSC) intersections, the average control delay is calculated for each minor-street stopped movement and the major-street left turns, not for the intersection as a whole. For approaches composed of a single lane, the control delay is computed as the average of all movements in that lane. For approaches with multiple lanes, the control delay is computed for each movement; the movement with the worst (i.e., longest) delay is presented for TWSC. The average control delay for unsignalized intersections is calculated using Synchro 10.0 analysis software and is correlated to a LOS designation as shown in **Table 2.**

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 143 of 281

**EXHIBIT 7**



**Table 2: Signalized Intersection LOS Definitions**

| Level of Service | Description | Delay in Seconds |
|:---:|:---:|:---:|
| A | Little or no delay | ≤ 10.0 |
| B | Short traffic delay | > 10.0 to 15.0 |
| C | Average traffic delays | > 15.0 to 25.0 |
| D | Long traffic delays | > 25.0 to 35.0 |
| E | Very long traffic delays | > 35.0 to 50.0 |
| F | Extreme traffic delays with capacity exceeded | > 50.0 |

Source: *Highway Capacity Manual*, Transportation Research Board, 2016.
<u>Notes:</u> [1] For approach-based and intersection-wide assessments, such as that used for AWSC intersections, LOS is defined solely by control delay.

The assessment of Existing Conditions compares current operations with current conditions plus traffic expected to be generated by the project when it is fully built to determine whether or not project implementation is expected to result in a significant impact on the surrounding roadways. Based on previous studies conducted for DPP TRB and DTS, the minimum desired operating standard for a signalized intersection is typically LOS D. Additionally, as stated in the *Draft HDOT Best Practices for Traffic Impact Reports (2012)*, HDOT strives to maintain LOS D intersection operations for State facilities, including Farrington Highway. Typically, a significant intersection impact occurs when the operation of an intersection or turning movement changes from LOS D (or better) to LOS E or F. Impacts are also defined to occur when the addition of project traffic worsens delay at locations already operating or projected to operate at LOS E or F by more than 5 percent (5%). When evaluating intersection operations at any location, other factors are considered in the transportation evaluation, such as traffic volumes, volume-to-capacity (V/C) ratios, and potential secondary impacts to pedestrian, bicycle, and transit travel.

Significant impacts are categorized as either a project-related or cumulative impact. If the addition of project traffic is expected to degrade LOS D or better operations to LOS E or F at a signalized intersection, then the project is considered to have a project-specific impact. An impact is considered a cumulative impact at a signalized intersection if the addition of project trips worsens delay at locations with baseline LOS E or F operations.

For unsignalized intersections, the project is determined to have a significant project-specific impact if the addition of project traffic causes an unsignalized intersection to degrade from LOS D or better to LOS E or F <u>and</u> if one or more signal warrants is/are satisfied. An impact is considered



a cumulative impact when it adds traffic to a study location that includes a controlled approach operating at an undesired level (i.e., LOS E or F) <u>and</u> if one or more signal warrants is/are satisfied.

None of the public agencies maintain officially adopted criteria for assessing pedestrian, bicycle, and transit impacts. However, these impacts are generally evaluated based on whether a proposed project would: 1) conflict with existing or planned pedestrian, bicycle, or transit facilities and services, or 2) create substantive walking, bicycling, or transit use demand without providing adequate and appropriate facilities for non-motorized mobility. The existing amenities for pedestrians, bicycles, and transit users were inventoried to evaluate the quality and scope of facilities/services currently in place.

## Transportation Impact Analysis Thresholds

Given the size of the proposed project, a comprehensive transportation impact analysis report (TIAR) will likely be required as part of a future environmental analysis or as part of the permitting process for the proposed land uses and associated infrastructure. The scope of this TIAR will include an evaluation of all travel modes, including facilities and services that serve pedestrians, bicyclists, transit patrons, and automobile drivers. The study area for the first three users will be focused in the immediate vicinity of the project site where travel distances are generally short in length. However, the geographic range of study intersections and roadway segments will depend on the amount of project traffic expected to use each segment during the typical AM and PM peak hours.

Both HDOT and DPP TRB do not have formally adopted standards or guidelines for determining which intersections need to be studied as part of a TIAR. Various sources are available, including some published by ITE, in addition to the draft HDOT best practices guidelines, which identify daily and peak hour volume thresholds. In lieu of these sources, we recommend use of the recent HDOT informal guideline of a 3 percent increase in traffic volume to determine which roadway segments and associated intersections should be studied in a TIAR.

# Existing Conditions

The location of the project site and immediate study area are shown in **Figure 1**.



KILI DRIVE

FARRINGTON HIGHWAY

MAKAHA VALLEY ROAD

ORANGE STREET

N:\Projects\2019 Projects\0298_Makaha Valley Golf Resort & Residences\GIS\Fig1_ProjectLocation_v1.mxd



☐ Project Site

● Study Intersection

Figure 1

Project Location

**EXHIBIT 7**



# Study Roadways

The key roadways in the study area are described below.

**Makaha Valley Road** is a local street that extends in a makai-mauka direction between Farrington Highway in the Makaha area. It is under the jurisdiction of the City & County of Honolulu. Makaha Valley Road is a two-way, two-lane roadway in the vicinity of the project site. The posted speed limit is 25 miles per hour (mph). There is not typically congestion throughout the week.

Pedestrian Facilities:

No sidewalks are provided on Makaha Valley Road, except for a sidewalk provided between the Farrington Highway/Makaha Valley Road intersection and the commercial center on the north-mauka side of the intersection and between the intersection and the 7-Eleven on the south-mauka side of the intersection. Striped crosswalks and push button-actuated pedestrian signals are provided across the north and mauka legs of the Farrington Highway/Makaha Valley Road intersection.

Bicycle Facilities

Bike lanes are not currently provided in the vicinity of the project. Bicyclists must share the roadway with vehicles, although the traffic volumes and speeds on Makaha Valley Road are low enough to provide a reasonable biking environment for some riders. Given the design of the roadway, most riders are not expected to feel comfortable riding along this roadway.

**Farrington Highway** is a two-way, four-lane highway south of its intersection with Makaha Valley Road. North of this intersection it narrows to three lanes, and north of Orange Street the roadway narrows to two lanes. The posted speed limit is 25 mph in the study area. The roadway is under the jurisdiction of HDOT. Little congestion was observed on this roadway during field observations in the vicinity of the project.

Pedestrian Facilities:

There is a sidewalk on both sides of the road between Makaha Valley Road and Orange Street. No sidewalk is provided between Orange Street and Kili Drive. Striped crosswalks and push button-actuated pedestrian signals are provided across the mauka and north legs of the Farrington Highway/Makaha Valley Road intersection.

EXHIBIT 7



<u>Bicycle Facilities</u>

Bike lanes are not currently provided in the vicinity of the project. Bicyclists must share the roadway with vehicles. Most riders will not feel comfortable sharing the road along this corridor.

***Kili Drive*** is a local street that traverses in a makai-mauka direction between Farrington Highway and Huipu Drive. Kili Drive is a two-way, two-lane roadway. The posted speed limit is 25 mph. Kili Drive is under the jurisdiction of the City & County of Honolulu. No congestion was observed on this roadway.

<u>Pedestrian Facilities</u>

There are no sidewalks on Kili Drive. A striped crosswalk is provided across the mauka leg of the Farrington Highway/Kili Drive intersection.

<u>Bicycle Facilities</u>

Bike lanes are not currently provided in the vicinity of the project. Bicyclists must share the roadway with vehicles, although the traffic volumes and speeds on Makaha Valley Road and Kili Drive are low enough to provide a reasonable biking environment for most riders. The uphill grade of Kili Drive might be difficult for some riders.

## Transit Access

TheBus is the main public transportation service on the Island of Oahu, where it served over 63 million riders in the fiscal year of 2017-2018. The bus fleet transports over 197,000 riders a week via fixed-route, express, and paratransit service.

Routes 93, 40, C, and PH1 run along Farrington Highway with stops on both sides of the highway. Routes 93 and 40 also run along Makaha Valley Road and through the project site. Operating hours and extents of these routes are specified in **Table 3** below.

EXHIBIT 7



**Table 3: Bus Route Destination and Operating Hours**

| Route | From | To | Weekday Operating Hours |
|---|---|---|---|
| 40 | Ala Moana Center/Makaha Towers | Makaha Towers/Ala Moana Center | 24 hours |
| 93 | Makaha Valley Rd & Farrington Hwy/Alapai Transit Ctr | Beretania St & Punchbowl St/ Huipu Dr & Kili Dr | 3:45 AM to 8:20 AM and 3:00 PM to 8:00 PM |
| C | Ala Moana Center/Makaha Beach Park | Makaha Beach Park/Ala Moana Center | 3 AM to 11 PM |
| PH1 | O'Malley Main Gate/Farrington Hwy & Kili Dr | Lawaia/Arizona Haiawa Gate | 4:30 AM to 6:00 AM and 3:10 PM to 5:20 PM |

Source: Fehr & Peers, 2019

# Existing (2019) Traffic Volumes

The transportation assessment utilized traffic counts provided for the Farrington Highway/Makaha Valley Road intersection in a traffic impact assessment report prepared by Julian Ng in December 2015. The assessment used traffic counts provided for the Farrington Highway/Kili Drive intersection in an intersection assessment prepared by Wilson Okamoto Corporation, also in December 2015. Both sets of counts were gathered in 2009. To account for traffic growth which may have occurred in the area over the last 10 years, a conservative growth factor of 1 percent per year was applied. This factor is considered conservative, since a limited amount of land use change has occurred north of Makaha. Field observations and signal timings were obtained in early February 2019 to help corroborate calculated intersection operations. The resulting traffic volumes, current roadway configurations, and existing transit stops are shown in **Figure 2**.



## LEGEND

| | |
|---|---|
| AM (PM) | Peak Hour Traffic Volume |
| | Lane Configuration |
| | Stop Sign |
| | Signalized |
| | Level of Service (LOS) |



Figure 2

Existing (2019) Traffic Volumes and Lane Configurations

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 150 of 281

**EXHIBIT 7**



# Existing (2019) Intersection Operations

**Table 4** below shows the results of the operations analysis for Existing (2019) Conditions. Detailed LOS Worksheets may be found in **Appendix A**.

| Table 4: Existing (2019) Intersection LOS | | | | |
|---|---|---|---|---|
| **Intersection** | **Traffic Control** | **Peak Hour** | **Delay (sec/veh)[1]** | **LOS** |
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 8.7 | A |
| | | PM | 9.3 | A |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 10.8 | B |
| | | PM | 11.3 | B |

Source: Fehr & Peers, 2019

Notes:  SSSC = Side Street Stop-Controlled
[1] Whole intersection weighted average stopped delay expressed in seconds per vehicle for signalized and all-way stop-controlled intersections. The vehicular delay for the worst movement is reported for side-street stop-controlled intersections.

**Table 4** shows that both study intersections operate at desirable levels of service (LOS D or better) during the existing AM and PM peak hours. Field observations conducted in early February 2019 corroborate the calculated operating levels in **Table 4**. Vehicles currently experience limited delay at these locations.

# Project Conditions

This section details the traffic conditions with the proposed project built out and at full occupancy. Buildout of the proposed Makaha Valley Resort and Golf Residences was analyzed under Existing (2019) Conditions as part of this initial project assessment. This section of the report details the proposed project trip generation and distribution patterns.



# Project Trip Generation

The trips the project is expected to generate were analyzed under three project land use scenarios:

1. Market-Rate Residential
2. Resort Hotel
3. Golf Excursion Resort

Where possible, standard trip generation rates were used to estimate volumes for the proposed project land uses.

For each typical land use, trip generation estimates were developed using MainStreet, a web application developed by Fehr & Peers which uses a Mixed-Use (MXD) Trip Generation Model. The MXD model was developed by Fehr & Peers and the Environmental Protection Agency (EPA), and is based on statistically superior data compared to the mixed-use methodology used by ITE. The model recognizes that traffic generation by mixed-use and other forms of sustainable development relate closely to the density, diversity, design, destination, accessibility, travel proximity, and scale of development. The model estimates the percentage of daily and peak hour trips that remain on the project site (internal capture), as well as external transit, walk, bicycle, and vehicle mode splits. Based on this approach, the trip generation includes the forecasted volume of peak hour and daily trips to be generated by the site based on ITE's *Trip Generation Manual (10th Edition, 2017)* as well as trip reductions associated with the mixed-use nature of the project.

Trips associated with the golf course and clubhouse were not estimated, as trips related to these uses are expected to remain similar to existing levels.

## Market-Rate Residential Trip Generation

The MainStreet web application was used to calculate the trips generated with the market-rate residential use scenario. Under this scenario, all single-family dwelling units and condos are expected be rented or sold to the public and individually maintained.

The ITE trip rates for Multifamily Housing (Low-Rise) (ITE Code 220) and Single-Family Detached Housing (ITE Code 210) were used for the residential portions of this scenario, and the trip rate for Shopping Center (ITE Code 820) was used for the retail village. While many of the residents within the project are expected to patronize the retail village, it is assumed that it would be open to the general public, generate its own traffic volume, and generate traffic like a typical shopping center.

If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in below. **Table 5** below shows the estimated trip generation for this use scenario.

**Table 5: Market-Rate Residential Project Scenario**

| Land Use | Size | Units[1] | Daily Trips | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | Total | IN | OUT | Total |
| Condo Units | 152 | DU | 1,106 | 16 | 55 | 71 | 54 | 33 | 87 |
| Single Family Residential (3,000 to 10,000 sf per DU) | 494 | DU | 4,688 | 92 | 275 | 366 | 301 | 178 | 480 |
| Retail Village | 60 | KSF GLA | 4,298 | 113 | 69 | 182 | 178 | 194 | 372 |
| Subtotal Scenario Trips | | | **10,042** | **221** | **399** | **619** | **533** | **405** | **938** |
| Internal Capture[2] | | | -286 | -15 | -27 | -42 | -19 | -15 | -34 |
| Transit Trips[2] | | | -310 | -11 | -20 | -31 | -31 | -24 | -55 |
| Walk/Bike Trips[2] | | | -68 | -3 | -5 | -7 | -4 | -3 | -7 |
| Subtotal Reductions | | | -664 | -29 | -52 | -81 | -55 | -41 | -96 |
| Pass-by Trips[3] | | | -425 | -11 | -7 | -18 | -18 | -19 | -37 |
| **Total Scenario Trips** | | | **8,953** | **181** | **340** | **521** | **461** | **344** | **805** |

Source: Fehr & Peers, 2019

Notes:

[1]DU = Dwelling Units, KSF = 1,000 square feet, GLA = Gross Leased Area (for purposes of the Makaha Valley Resort Retail Village GLA was assumed to equal gross square footage

[2]Internal capture and active/transit trip reductions calculated using MainStreet web app (see text for details).

[3]Pass-by trips were assumed to be 10 percent of the Retail Village trips as there is very little traffic in the project area.

As shown in **Table 5** above, the market-rate residential project scenario is expected to generate a daily total of 8,953 trips with 521 trips in the AM Peak Hour (181 inbound and 340 outbound) and 805 trips in the PM Peak Hour (461 inbound and 344 outbound).

## Resort Hotel Trip Generation

Trip rates from the Institute of Transportation Engineers (ITE) published in *Trip Generation (10th Edition)* were used to calculate the trips generated under the resort hotel use scenario. Under this scenario, all dwelling units proposed as part of the project would be rented to visitors as hotel villas

---



or suites typically on a short-term basis. This facility is expected to operate similarly to resort operations at Ko Olina at the south end of the Leeward Coast.

The ITE trip rate for Resort Hotel (ITE Code 330) was used for this scenario. This land use trip rate includes trips associated with visitors, employees, deliveries, and any other trip generating portion of this land use.

This analysis conservatively assumes that the retail village generates traffic like a typical shopping center. If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in this report. **Table 6** below shows the estimated trip generation for this use scenario.

**Table 6: Resort Hotel Project Scenario**

| Land Use | Size | Units | Daily Trips | AM Peak Hour | | | PM Peak Hour | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | IN | OUT | Total | IN | OUT | Total |
| Resort Hotel | 646 | Rooms | 3,887[1] | 156 | 61 | 217 | 121 | 160 | 281 |
| Retail Village | 60 | KSF GLA | 4,248 | 113 | 69 | 182 | 178 | 194 | 372 |
| Subtotal Scenario Trips | | | **8,135** | **269** | **130** | **399** | **299** | **354** | **653** |
| Internal Capture[2] | | | -10 | -1 | -1 | -2 | -5 | -7 | -12 |
| Transit Trips[2] | | | -116 | -17 | -8 | -25 | -16 | -20 | -36 |
| Walk/Bike Trips[2] | | | -8 | -1 | 0 | -1 | 0 | -1 | -1 |
| Subtotal Reductions | | | -134 | -19 | -9 | -28 | -22 | -27 | -49 |
| Pass-by Trips[3] | | | -425 | -11 | -7 | -18 | -18 | -19 | -37 |
| **Total Scenario Trips** | | | **7,576** | **239** | **114** | **353** | **259** | **308** | **567** |

Source: Fehr & Peers, 2019
Notes:
[1]A daily trip rate was calculated during the ration of daily trips to the total of AM and PM peak hour trips for the standard Hotel land use (ITE Code 310).
[2]Internal capture and active/transit trip reductions calculated using MainStreet web app (see text for details).
[3]Pass-by trips were assumed to be 10 percent of the Retail Village trips as there is very little traffic in the project area.

As shown in **Table 6** above, the resort hotel project scenario is expected to generate a daily total of 7,576 trips with 353 trips in the AM Peak Hour (239 inbound and 114 outbound) and 567 trips in the PM Peak Hour (259 inbound and 308 outbound).

EXHIBIT 7



# Golf Excursion Resort Trip Generation

Under this scenario, the guests staying in the suites (condos) and villas (single-family homes) will travel by 15-passenger van to and from the resort. Excursions to other parts of the island will be offered throughout the day and travel to these destinations will also be provided by way of these high-occupancy vehicles. This scenario was previously analyzed in the traffic impact assessment prepared by Julian Ng in December 2015, and some of those same assumptions are used in this evaluation.

Trips associated with visitors (traveling to and from the airport, excursions and associated travel to and from the resort) were calculated assuming the resort has a total estimated population of 1,786 (assuming two visitors occupying each suite and three visitors occupying each villa). It was assumed that the resort would be at 85 percent capacity at any given time based on the typical occupancy rate for hotels and resorts on Oahu over the last several years, according to information published by the Department of Business, Economic Development, and Tourism. Based on the number and level of occupancies, this would result in a typical on-site population of 1518 guests per day. In addition, it is assumed that 20 percent of the visitors would travel to and from the resort during AM and PM peaks, and 50 percent of guests would travel to and from the resort during non-peak times. Trips to and from the resort would include travel to and from the airport, tours (North Shore, Hanauma Bay), and visiting other shopping, entertainment, and dining centers such as in Kapolei, Ala Moana, etc.).

Similar to the 2015 Ng study, trips associated with resort employees, deliveries, and business visitors were calculated using the ITE Industrial Park land use (ITE land use code 130) based on a total of 372 employees. An 85 percent reduction in peak hour trips was applied to reflect the expectation that most resort employees will travel to the resort before the peak AM peak hour and travel home from the resort in the early afternoon prior to the PM peak hour. The daily trip estimate was not adjusted.

This analysis conservatively assumes that the retail village generates traffic like a typical shopping center. If this retail component is more project- and local-serving, the trip generation estimate and corresponding impacts will be less than identified in this report. **Table 7** below shows the estimated trip generation using this approach for guests and employees.

EXHIBIT 7



| Table 7: Golf Excursion Resort Project Scenario | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Land Use** | **Size** | **Units** | **Daily Trips** | **AM Peak Hour** | | | **PM Peak Hour** | | |
| | | | | **IN** | **OUT** | **Total** | **IN** | **OUT** | **Total** |
| Golf Excursion Resort Visitors[1] | 1,518 | Visitors | 71 | 6 | 14 | 20 | 8 | 12 | 20 |
| Other Resort Trips (including Employees, Deliveries, etc.)[2] | 372[3] | Employees | 1,083 | 22 | 3 | 25 | 4 | 19 | 22 |
| Retail Village | 60 | KSF GLA | 4,248 | 113 | 69 | 182 | 178 | 194 | 372 |
| Subtotal Scenario Trips | | | **5,402** | **149** | **78** | **228** | **190** | **224** | **414** |
| Internal Capture[4] | | | -12 | -1 | -1 | -2 | -4 | -4 | -8 |
| Transit Trips[4] | | | -174 | -10 | -5 | -16 | -13 | -16 | -29 |
| Walk/Bike Trips[4] | | | -42 | -1 | -1 | -2 | -1 | -2 | -3 |
| Subtotal Reductions | | | -228 | -13 | -7 | -20 | -18 | -22 | -40 |
| Pass-by Trips[5] | | | -425 | -11 | -7 | -18 | -18 | -19 | -37 |
| **Total Scenario Trips** | | | **4,749** | **125** | **64** | **189** | **154** | **183** | **337** |

Source: Fehr & Peers, 2019

Notes:

[1]Trips generated by the golf excursion resort visitors were calculated with the following assumptions: 15 passengers would be transported in each van and 20 percent of the visitors will travel during the AM and PM peak hours.

[2]Other resort trips were calculated using the trip rate for Industrial Park (ITE Code 130) and reduced by 85 percent during the peak hours to account for a modified work schedule with a majority of the trips occurring outside of the peak periods.

[3]The number of employees associated with the resort was provided in the traffic impact assessment prepared by Julian Ng in December 2015.

[4]Internal capture and active/transit trip reductions calculated using MainStreet web app (see text for details).

AM and PM in and out distribution for trips associated with resort visitors were calculated using the distribution provided for the Resort Hotel land use (ITE Land Use Code 130).

[5]Pass-by trips were assumed to be 10 percent of the Retail Village trips as there is very little traffic in the project area.



As shown in **Table 7** above, the typical resort hotel project scenario is expected to generate 4,749 daily trips with 189 trips in the AM Peak Hour (125 inbound and 64 outbound) and 337 trips in the PM Peak Hour (154 inbound and 183 outbound).

The highest generating project use scenario is the market-rate residential scenario. These trips were analyzed under Existing Plus Project Conditions below.

# Project Trip Distribution

Trips from the proposed Makaha Valley Resort and Golf Residences are expected to travel to and from local areas within the Wai'anae Coast, as well as to and from key attractions and tourist destinations across the island of Oahu.

However, the trip distribution will vary among the three project land use scenarios. The anticipated trip distribution for each scenario is described below and is shown on **Figure 3**. These distributions were used for the focused intersection analysis near the site, as well as for determining the potential geographic range of a subsequent TIAR.

## Market-Rate Residential Trip Distribution

The market-rate residential use scenario assumes that residents of the community will be living in the homes full time and will generally shop, play, and go to school primarily on the Wai'anae Coast. Some residents will also work and go to school on the Coast, but others will work and go to school in Kapolei, downtown Honolulu, and in communities in between. To determine trip distribution for the residential uses in this scenario, the Oahu MPO model was used to determine the destinations for trips originating and terminating in the Makaha area. These proportions were then applied to the estimated trip generation for this scenario.

Trips associated with the retail village are expected to originate and terminate in Makaha, Wai'anae, and Maili. These trips were distributed to and from these areas based on the number of households in each area (see **Table 8** below).

## Resort Hotel Trip Distribution

Under the typical resort hotel scenario, it was assumed that most hotel trips (70 percent) would leave the Wai'anae Coast, while the remaining trips would remain in Makaha (10 percent) or the Wai'anae/Maili area (20 percent). Trips internal to Makaha and Wai'anae/Maili would include both

EXHIBIT 7



trips made by guests to shopping and recreation areas, as well as a small percentage of hotel employee trips made during the peak hour.

Trips associated with the retail village are expected to originate and terminate in Makaha, Wai'anae, and Maili. These trips were distributed to and from these areas based on the number of households in each area (see **Table 8** below).

## Golf Excursion Resort Trip Distribution

The golf excursion resort scenario assumed three different types of trip distribution – one for the resort visitors, one for the resort employees, deliveries and other trips, and one for the retail village. All resort visitor trips during the peak hour were assumed to travel outside of the Wai'anae Coast, since their destinations or origin would be the airport or popular tourist locations.

Using a method similar to what was described by Julian Ng in the traffic impacts assessment prepared for this project in December 2015, the distribution of the non-visitor trips were estimated with the following assumptions: (1) that deliveries would originate and terminate outside the Wai'anae Coast area and are expected to account for 5 percent of the total non-visitor trips, and (2) that employees of the resort would primarily reside on the Wai'anae Coast (i.e., that 60 percent of employees would reside on the Coast and 40 percent would come from elsewhere). The trip distribution for employee trips made from along the Coast was determined using the housing information in **Table 8** below, assuming the distribution of employees will generally reflect the distribution of households in Wai'anae Coast communities.

Trips associated with the retail village are expected to originate and terminate in Makaha, Wai'anae, and Maili. These trips were distributed to and from these areas based on the number of households in each area (see **Table 8** below).

EXHIBIT 7



**Project Trip Distribution to/from Makaha and Makaha Valley**

| Scenario | |
|---|---|
| 1 | **14%** |
| 2 | **18%** |
| 3 | **24%** |

**Project Trip Distribution to/from Maili and Wai'anae**

| Scenario | |
|---|---|
| 1 | **44%** |
| 2 | **35%** |
| 3 | **45%** |

**Project Trip Distribution to/from Nanakuli**

| Scenario | |
|---|---|
| 1 | **13%** |
| 2 | **12%** |
| 3 | **22%** |

**Project Trip Distribution to/from Outside Wai'anae Coast**

| Scenario | |
|---|---|
| 1 | **29%** |
| 2 | **35%** |
| 3 | **10%** |

N:\Projects\2019_Projects\0298_Makaha Valley Golf Resort & Residences\GIS\Fig3_Trip Distribution.mxd



**Scenario Legend**
1 = Market-rate Residential
2 = Resort Hotel
3 = Golf Excursion Resort

Figure 3

Project Trip Distribution

**EXHIBIT 7**



| Table 8: Trip Distribution of Employee Trips Under the Golf Excursion Resort Scenario | | |
|---|---|---|
| **Location** | **Households** | **Distribution Percentage** |
| Makaha Valley | 497 | 4.60% |
| Makaha | 2330 | 21.59% |
| Wai'anae | 3026 | 28.03% |
| Maili | 2341 | 21.69% |
| Nanakuli | 2600 | 24.09% |
| **Total Wai'anae Coast** | **10794** | **100%** |

Source: Number of Households from State of Hawaii Data Book 2017, Table 01.13

# Project Trip Assignment

The estimated project trips associated with the highest trip generating scenario, the market-rate residential use scenario, were assigned to the two study intersections in two different trip assignments. The first assumes that Makaha Valley Road will be used as the primary access to the project site. The second assumes that project traffic will use Kili Drive as the primary access and access to the site via Makaha Valley Road will be restricted.

The two resulting trip assignments are shown in **Figures 4** and **5**.

EXHIBIT 7





| 1. Farrington Highway/Makaha Valley Rd | 2. Farrington Highway/Kili Drive |
|---|---|

Farrington Highway

5 (14)

10 (10)
330 (334)

176 (447)

Farrington Highway

2 (2)

2 (2)

**LEGEND**



| | |
|---|---|
| AM (PM) | Trip Assignment Volume |
| | Trip Assignment Movement |
| Stop Sign | |
| Signalized | |



Figure 4

Project Trip Assignment - Makaha Valley Road Entry Scenario

**EXHIBIT 7**





**LEGEND**



| | |
|---|---|
| AM (PM) | Trip Assignment Volume |
| | Trip Assignment Movement |
| | Stop Sign |
| | Signalized |

Figure 5

**Project Trip Assignment - Kili Drive Entry Scenario**



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 162 of 281

**EXHIBIT 7**



# Existing (2019) Plus Project Conditions

The existing roadway network and intersection lane configurations were used for the evaluation of Existing (2019) Plus Project Conditions. Traffic volumes under this scenario include those volumes used in the Existing (2019) Conditions evaluation above, plus the project trip assignment for the market-rate residential land use scenario (i.e., the highest trip-generating scenario).

The evaluation below was completed for two access scenarios – (1) Makaha Valley Road as the primary project access road, and (2) Kili Drive as the only project access road. While Makaha Valley Road would provide the most direct path to Farrington Highway, the project developer is considering using Kili Drive as the primary site access roadway. The results of these two analyses are presented in **Table 9** and **10** respectively, and on **Figures 6** and **7**.

**Table 9: Existing (2019) Plus Project Intersection LOS (Makaha Valley Road Access)**

| Intersection | Traffic Control | Peak Hour | Delay (sec/veh)[1] | LOS |
|---|---|---|---|---|
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 11.2 | B |
| | | PM | 13.8 | B |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 10.8 | B |
| | | PM | 11.4 | B |

Source: Fehr & Peers, 2019

Notes:  SSSC = Side Street Stop-Controlled
[1] Whole intersection weighted average stopped delay expressed in seconds per vehicle for signalized and all-way stop-controlled intersections. The vehicular delay for the worst movement is reported for side-street stop-controlled intersections.

As indicated in **Table 9** above, both study intersections are projected to operate at desirable LOS during the AM and PM peak hour with Makaha Valley Drive as the primary access point for the market-rate residential project. Due to the lower trip generation from the resort hotel and the golf excursion resort, both study intersections are projected to operate acceptably under all study land use scenarios with Makaha Valley Road as the primary access.



**Table 10: Existing (2019) Plus Project Intersection LOS (Kili Drive Access)**

| Intersection | Traffic Control | Peak Hour | Delay (sec/veh)[1] | LOS |
|---|---|---|---|---|
| 1. Farrington Highway/Makaha Valley Road | Signalized | AM | 9.3 | A |
| | | PM | 15.4 | B |
| 2. Farrington Highway/Kili Drive | SSSC | AM | 32.5 | D |
| | | PM | **122.5** | **F** |

Source: Fehr & Peers, 2019

Notes:  SSSC = Side Street Stop-Controlled
[1] Whole intersection weighted average stopped delay expressed in seconds per vehicle for signalized and all-way stop-controlled intersections. The vehicular delay for the worst movement is reported for side-street stop-controlled intersections.

As indicated in **Table 10** above, the Farrington Highway/Makaha Valley Road intersection is projected to operate at a desirable LOS during the AM and PM hours, assuming all market-rate residential project traffic uses Kili Drive to access Farrington Highway. However, the Farrington Highway/Kili Drive intersection would operate at an undesirable LOS during the PM peak hour using Kili Drive only. Potential improvements to address this increase in delay are discussed below. The Farrington Highway/Kili Drive intersection would operate at a desirable LOS during the AM peak hour.



## LEGEND

| | |
|---|---|
| AM (PM) | Peak Hour Traffic Volume |
| | Lane Configuration |
| 🛑 | Stop Sign |
| 🚦 | Signalized |
| Level of Service (LOS) | Level of Service (LOS) |

Figure 6

Existing (2019) Plus Project Conditions - Makaha Valley Road Entry Scenario



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 165 of 281

**EXHIBIT 7**





| 1. Farrington Highway/Makaha Valley Rd | 2. Farrington Highway/Kili Drive |
|---|---|

858 (662)
20 (40)

Farrington Highway

30 (50)
420 (260)

Makaha Valley Rd

479 (949)
280 (360)

110 (150)
12 (12)

Farrington Highway

12 (12)
388 (372)

120 (180)
209 (489)



### LEGEND

| | |
|---|---|
| AM (PM) | Peak Hour Traffic Volume |
| | Lane Configuration |
| | Stop Sign |
| | Signalized |
| A-C D E F | Level of Service (LOS) |



Figure 7

Existing (2019) Plus Project Conditions - Kili Drive Entry Scenario

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 166 of 281

**EXHIBIT 7**



# Potential Intersection Improvements

Under the market-rate residential land use scenario where Makaha Valley Road will be functioning as the main project entry, both study intersections are expected to operate at desirable LOS (i.e., LOS D or better) with existing lane configurations and traffic control devices. Thus, no improvements are needed for this alternative.

Under the access scenario where Kili Drive will function as the main project entry and exit point, however, the Farrington Highway/Kili Drive intersection is expected to operate at an undesirable LOS of F in the PM peak hour. The poor operations would result from an insufficient number of gaps in traffic on Farrington Highway for vehicles to turn left out from Kili Drive.

To improve the operations of this intersection the following improvements were evaluated to determine their effectiveness:

1. Convert the intersection to all-way stop control. *This will reduce the LOS to a desirable LOS of C in the AM peak hour. In the PM peak hour, the LOS will remain at an undesirable LOS of F.*
2. Signalize the intersection. *This improvement is expected to reduce the intersection delay to a desirable LOS in both the AM and PM peak hours.*

Installation of a traffic signal typically requires the satisfaction of one or more signal warrants published in the *Manual on Uniform Traffic Control Devices (MUTCD, Federal Highways Administration)*. The two warrants that can be most readily applied to this study are the four-hour and the eight-hour volume warrants. A preliminary evaluation using older traffic count data and

EXHIBIT 7



project traffic estimates from this study indicate that the Farrington Highway/Kili Drive intersection would meet the minimum thresholds for both the four- and eight-hour signal warrants[1].

# Site Access Assessment

The proposed site plan includes an interior circulation system which proposes an extension of Makaha Valley Road through the center of the project area and a main entryway that will ultimately connect with Kili Drive near the Farrington Highway/Kili Drive intersection.

The proposed project includes cul-de-sacs in various locations. The inclusion of cul-de-sacs without pedestrian connections is not recommended, as it increases walking distance and decreases the desire to walk to locations within the project.

If it is desired that Kili Drive act as the main entry roadway and the project is used as market-rate resident or a resort hotel, access to the site from Makaha Valley Road would need to be restricted in a way that would make using it unattractive. A diverter restricting incoming traffic and allowing exiting traffic could be installed, or a bridge over Makaha Valley Road connecting the two portions of the development could be constructed to force those occupying units to mauka of Makaha Valley Road to utilize Kili Drive. As discussed in Julian Ng's assessment, residents are more likely to use Makaha Valley Road due to the directness of the road from Farrington Highway.

---

[1] This analysis is intended to examine the general correlation between the planned level of future development and the need to install new traffic signals. It estimates future development-generated traffic compared against a sub-set of the standard traffic signal warrants recommended in the Federal Highway Administration *Manual on Uniform Traffic Control Devices* and associated State guidelines. This analysis should not serve as the only basis for deciding whether and when to install a signal. To reach such a decision, the full set of warrants should be investigated based on field-measured, rather than forecast, traffic data and a thorough study of traffic and roadway conditions by an experienced engineer. Furthermore, the decision to install a signal should not be based solely upon the warrants, since the installation of signals can lead to certain types of collisions. HDOT and/or C&CH should undertake regular monitoring of actual traffic conditions and accident data, and timely re-evaluation of the full set of warrants in order to prioritize and program intersections for signalization.



# Multimodal Considerations

## Pedestrian Considerations

In addition to providing pedestrian facilities on one or both sides of all project roadways, either as sidewalks or rolled asphalt trails, the installation of or preservation of right of way for a multi-use pathway should be considered along Makaha Valley Road.

## Bicycle Considerations

The speeds and volumes on roadways within the proposed project and Makaha Valley Road are expected to be low, and these conditions are expected to be comfortable for many riders. However, installing or preserving right of way for a multi-use path along Makaha Valley Road, as discussed above, could provide a connection between the project site and surrounding uses.

## Transit Considerations

Currently TheBus routes 40 and 93 run through the proposed project site. With implementation of the project, the bus stops should be relocated and improved.

It is recommended that area be preserved for one bus stop on either side of the roadway at the southern end of the project and one on either side of the roadway near the proposed retail village. A bench, shelter, and trash receptacle would ideally be provided at both stops.

## TIAR Study Area Threshold Evaluation

As noted previously in this report, an increase in traffic volume of 3 percent is an indicator of the need to study a given roadway segment for potential impacts in a TIAR. To determine the potential geographic range of a TIAR for this project, the projected increase in traffic was compared to baseline traffic volumes without the project. Baseline volumes were established by increasing available 2016 HDOT count data by 1 percent per year to reflect 2019 conditions. Four key locations were identified in the 2015 Julian Ng study, including one on Makaha Valley Road and three on Farrington Highway (south of Makaha Valley Road, south of Lualualei Naval Road and south of Piliokahi Avenue). The two southernmost locations were chosen because of the regular congestion occurring in those areas. The baseline volumes and project volumes for each land use scenario are illustrated on **Figure 8**.

**EXHIBIT 7**



The results of this evaluation show that potentially significant impacts (determined using the informal HDOT 3 percent threshold citied above) may occur along Farrington Highway as far south as Piliokahi Avenue for the market-rate residential and the resort hotel scenarios. Under the golf excursion resort scenario, potentially significant impacts may occur as far south as Lualualei Naval Road.

EXHIBIT 7



**Project Trip Distribution South of Makaha Valley Road**

| Scenario | Daily Traffic | | | | | AM Peak Hour | | | | | PM Peak Hour | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NB | SB | Total | 2019 Baseline | % Increase over Baseline | NB/in | SB/out | Total | 2019 Baseline | % Increase over Baseline | NB | SB | Total | 2019 Baseline | % Increase over Baseline |
| 1 | 3848 | 3848 | 7696 | 18060 | 42.61% | 150 | 309 | 459 | 1370 | 33.50% | 404 | 290 | 694 | 1220 | 56.89% |
| 2 | 3099 | 3100 | 6199 | | 34.32% | 198 | 93 | 291 | | 21.24% | 207 | 249 | 456 | | 37.38% |
| 3 | 1814 | 1815 | 3629 | | 20.09% | 97 | 49 | 146 | | 10.66% | 116 | 139 | 255 | | 20.90% |

**Project Trip Distribution on Makaha Valley Road**

| Scenario | Daily Traffic | | | | | AM Peak Hour | | | | | PM Peak Hour | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WB | EB | Total | 2019 Baseline | % Increase over Baseline | WB/out | EB/in | Total | 2019 Baseline | % Increase over Baseline | WB | EB | Total | 2019 Baseline | % Increase over Baseline |
| 1 | 4476 | 4477 | 8953 | 7680 | 116.58% | 339 | 180 | 519 | 640 | 81.09% | 344 | 461 | 805 | 510 | 157.84% |
| 2 | 3788 | 3788 | 7576 | | 98.65% | 114 | 238 | 352 | | 55.00% | 308 | 259 | 567 | | 111.18% |
| 3 | 2374 | 2375 | 4749 | | 61.84% | 64 | 125 | 189 | | 29.53% | 183 | 154 | 337 | | 66.08% |

**Project Trip Distribution South of Lualualei Naval Road**

| Scenario | Daily Traffic | | | | | AM Peak Hour | | | | | PM Peak Hour | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NB | SB | Total | 2019 Baseline | % Increase over Baseline | NB | SB | Total | 2019 Baseline | % Increase over Baseline | NB | SB | Total | 2019 Baseline | % Increase over Baseline |
| 1 | 1871 | 1872 | 3743 | 48350 | 7.74% | 68 | 167 | 235 | 3090 | 7.61% | 204 | 135 | 339 | 3100 | 10.94% |
| 2 | 1774 | 1774 | 3548 | | 7.34% | 120 | 52 | 172 | | 5.57% | 108 | 135 | 243 | | 7.84% |
| 3 | 751 | 751 | 1502 | | 3.11% | 45 | 20 | 65 | | 2.10% | 43 | 56 | 99 | | 3.19% |

**Project Trip Distribution South of Piliokahi Avenue**

| Scenario | Daily Traffic | | | | | AM Peak Hour | | | | | PM Peak Hour | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NB | SB | Total | 2019 Baseline | % Increase over Baseline | NB | SB | Total | 2019 Baseline | % Increase over Baseline | NB | SB | Total | 2019 Baseline | % Increase over Baseline |
| 1 | 1282 | 1283 | 2565 | 40510 | 6.33% | 39 | 139 | 178 | 2470 | 7.21% | 150 | 85 | 235 | 1980 | 11.87% |
| 2 | 1313 | 1314 | 2627 | | 6.48% | 96 | 37 | 133 | | 5.38% | 69 | 93 | 162 | | 8.18% |
| 3 | 236 | 236 | 472 | | 1.17% | 20 | 6 | 26 | | 1.05% | 8 | 16 | 24 | | 1.21% |

**Scenario Legend**
1 = Market-rate Residential
2 = Resort Hotel
3 = Golf Excursion Resort

Figure 8

Project Scenario Trip Assignment

N:\Projects\2019_Projects\0298_Makaha Valley Golf Resort & Residences\GIS\Fig3_Trip Distribution.mxd

**EXHIBIT 7**



# Appendix A

LOS Worksheets

EXHIBIT 7

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↰ | ⬌ | | | ↑ | ↱ | ↰ | ↑↑ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 420 | 0 | 30 | 0 | 300 | 280 | 20 | 520 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 420 | 0 | 30 | 0 | 300 | 280 | 20 | 520 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 479 | 0 | 0 | 0 | 337 | 90 | 22 | 584 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Cap, veh/h | | | | 860 | 451 | 0 | 0 | 560 | 473 | 50 | 1674 | 0 |
| Arrive On Green | | | | 0.24 | 0.00 | 0.00 | 0.00 | 0.30 | 0.30 | 0.03 | 0.47 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1580 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 479 | 0 | 0 | 0 | 337 | 90 | 22 | 584 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1580 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 3.7 | 0.0 | 0.0 | 0.0 | 4.8 | 1.3 | 0.4 | 3.3 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 3.7 | 0.0 | 0.0 | 0.0 | 4.8 | 1.3 | 0.4 | 3.3 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 860 | 451 | 0 | 0 | 560 | 473 | 50 | 1674 | 0 |
| V/C Ratio(X) | | | | 0.56 | 0.00 | 0.00 | 0.00 | 0.60 | 0.19 | 0.44 | 0.35 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 3585 | 1882 | 0 | 0 | 2599 | 2195 | 313 | 4938 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 10.4 | 0.0 | 0.0 | 0.0 | 9.4 | 8.1 | 15.0 | 5.2 | 0.0 |
| Incr Delay (d2), s/veh | | | | 0.6 | 0.0 | 0.0 | 0.0 | 1.0 | 0.2 | 6.1 | 0.1 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 1.2 | 0.0 | 0.0 | 0.0 | 1.6 | 0.4 | 0.2 | 0.7 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 11.0 | 0.0 | 0.0 | 0.0 | 10.4 | 8.3 | 21.1 | 5.4 | 0.0 |
| LnGrp LOS | | | | B | A | A | A | B | A | C | A | A |
| Approach Vol, veh/h | | | | | 479 | | | 427 | | | 606 | |
| Approach Delay, s/veh | | | | | 11.0 | | | 10.0 | | | 5.9 | |
| Approach LOS | | | | | B | | | A | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | 6 | | 8 | |
|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 5.4 | 13.9 | | | 19.2 | | 12.1 | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | 4.5 | | 4.5 | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | 43.5 | | 31.5 | |
| Max Q Clear Time (g_c+I1), s | 2.4 | 6.8 | | | 5.3 | | 5.7 | |
| Green Ext Time (p_c), s | 0.0 | 2.7 | | | 4.8 | | 1.8 | |

| Intersection Summary | |
|---|---|
| HCM 6th Ctrl Delay | 8.7 |
| HCM 6th LOS | A |

Notes

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 173 of 281

EXHIBIT 7

| Intersection | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 2.2 | | | | | |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅋ | | ⇞ | | | ⇞ |
| Traffic Vol, veh/h | 50 | 10 | 120 | 30 | 10 | 110 |
| Future Vol, veh/h | 50 | 10 | 120 | 30 | 10 | 110 |
| Conflicting Peds, #/hr | 2 | 2 | 0 | 2 | 2 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | - | - | - | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 85 | 85 | 85 | 85 | 85 | 85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 59 | 12 | 141 | 35 | 12 | 129 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 316 | 163 | 0 | 0 | 178 | 0 |
| Stage 1 | 161 | - | - | - | - | - |
| Stage 2 | 155 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 677 | 882 | - | - | 1398 | - |
| Stage 1 | 868 | - | - | - | - | - |
| Stage 2 | 873 | - | - | - | - | - |
| Platoon blocked, % | | | - | | - | |
| Mov Cap-1 Maneuver | 668 | 879 | - | - | 1395 | - |
| Mov Cap-2 Maneuver | 668 | - | - | - | - | - |
| Stage 1 | 866 | - | - | - | - | - |
| Stage 2 | 863 | - | - | - | - | - |
| | | | | | | |

| Approach | WB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 10.8 | | 0 | | 0.6 | |
| HCM LOS | B | | | | | |

| Minor Lane/Major Mvmt | NBT | NBRWBLn1 | SBL | SBT |
|---|---|---|---|---|
| Capacity (veh/h) | - | - 696 | 1395 | - |
| HCM Lane V/C Ratio | - | - 0.101 | 0.008 | - |
| HCM Control Delay (s) | - | - 10.8 | 7.6 | 0 |
| HCM Lane LOS | - | - B | A | A |
| HCM 95th %tile Q(veh) | - | - 0.3 | 0 | - |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 174 of 281
EXHIBIT 7

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↱ | ↔ | | | ↑ | ↱ | ↱ | ↑↑ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 260 | 0 | 50 | 0 | 490 | 360 | 40 | 320 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 260 | 0 | 50 | 0 | 490 | 360 | 40 | 320 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 302 | 0 | 0 | 0 | 551 | 161 | 45 | 360 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Cap, veh/h | | | | 569 | 299 | 0 | 0 | 799 | 675 | 89 | 2126 | 0 |
| Arrive On Green | | | | 0.16 | 0.00 | 0.00 | 0.00 | 0.43 | 0.43 | 0.60 | 0.60 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 302 | 0 | 0 | 0 | 551 | 161 | 45 | 360 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 2.9 | 0.0 | 0.0 | 0.0 | 8.9 | 2.4 | 0.9 | 1.7 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 2.9 | 0.0 | 0.0 | 0.0 | 8.9 | 2.4 | 0.9 | 1.7 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 569 | 299 | 0 | 0 | 799 | 675 | 89 | 2126 | 0 |
| V/C Ratio(X) | | | | 0.53 | 0.00 | 0.00 | 0.00 | 0.69 | 0.24 | 0.51 | 0.17 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 3020 | 1585 | 0 | 0 | 2189 | 1851 | 264 | 4160 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 14.3 | 0.0 | 0.0 | 0.0 | 8.6 | 6.8 | 17.2 | 3.3 | 0.0 |
| Incr Delay (d2), s/veh | | | | 0.8 | 0.0 | 0.0 | 0.0 | 1.1 | 0.2 | 4.4 | 0.0 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 1.1 | 0.0 | 0.0 | 0.0 | 2.8 | 0.6 | 0.4 | 0.3 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 15.1 | 0.0 | 0.0 | 0.0 | 9.7 | 7.0 | 21.6 | 3.4 | 0.0 |
| LnGrp LOS | | | | B | A | A | A | A | A | C | A | A |
| Approach Vol, veh/h | | | | | 302 | | | 712 | | | 405 | |
| Approach Delay, s/veh | | | | | 15.1 | | | 9.1 | | | 5.4 | |
| Approach LOS | | | | | B | | | A | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | | 6 | | 8 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 6.4 | 20.4 | | | | 26.7 | | 10.4 | | | | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | | 4.5 | | 4.5 | | | | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | | 43.5 | | 31.5 | | | | |
| Max Q Clear Time (g_c+I1), s | 2.9 | 10.9 | | | | 3.7 | | 4.9 | | | | |
| Green Ext Time (p_c), s | 0.0 | 4.9 | | | | 2.8 | | 1.1 | | | | |

| Intersection Summary | | |
|---|---|---|
| HCM 6th Ctrl Delay | | 9.3 |
| HCM 6th LOS | | A |

| Notes |
|---|

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 175 of 281

EXHIBIT 7

| Intersection | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 1.3 | | | | | |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⍙ | | ⇪ | | | ⍘ |
| Traffic Vol, veh/h | 30 | 10 | 180 | 30 | 10 | 150 |
| Future Vol, veh/h | 30 | 10 | 180 | 30 | 10 | 150 |
| Conflicting Peds, #/hr | 2 | 2 | 0 | 2 | 2 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | - | - | - | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 85 | 85 | 85 | 85 | 85 | 85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 35 | 12 | 212 | 35 | 12 | 176 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 434 | 234 | 0 | 0 | 249 | 0 |
| Stage 1 | 232 | - | - | - | - | - |
| Stage 2 | 202 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 579 | 805 | - | - | 1317 | - |
| Stage 1 | 807 | - | - | - | - | - |
| Stage 2 | 832 | - | - | - | - | - |
| Platoon blocked, % | | | - | | | - |
| Mov Cap-1 Maneuver | 571 | 802 | - | - | 1314 | - |
| Mov Cap-2 Maneuver | 571 | - | - | - | - | - |
| Stage 1 | 805 | - | - | - | - | - |
| Stage 2 | 822 | - | - | - | - | - |
| | | | | | | |

| Approach | WB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 11.3 | | 0 | | 0.5 | |
| HCM LOS | B | | | | | |
| | | | | | | |

| Minor Lane/Major Mvmt | NBT | NBRWBLn1 | SBL | SBT |
|---|---|---|---|---|
| Capacity (veh/h) | - | - 615 | 1314 | - |
| HCM Lane V/C Ratio | - | - 0.077 | 0.009 | - |
| HCM Control Delay (s) | - | - 11.3 | 7.8 | 0 |
| HCM Lane LOS | - | - B | A | A |
| HCM 95th %tile Q(veh) | - | - 0.2 | 0 | - |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 176 of 281

EXHIBIT 7

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↰ | ⬦ | | | ↑ | ↗ | ↰ | ↑↑ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 750 | 0 | 40 | 0 | 300 | 456 | 25 | 520 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 750 | 0 | 40 | 0 | 300 | 456 | 25 | 520 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 851 | 0 | 0 | 0 | 337 | 134 | 28 | 584 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Cap, veh/h | | | | 1233 | 647 | 0 | 0 | 526 | 444 | 60 | 1520 | 0 |
| Arrive On Green | | | | 0.35 | 0.00 | 0.00 | 0.00 | 0.28 | 0.28 | 0.03 | 0.43 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1579 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 851 | 0 | 0 | 0 | 337 | 134 | 28 | 584 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1579 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 8.2 | 0.0 | | | 6.3 | 2.7 | 0.6 | 4.5 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 8.2 | 0.0 | | | 6.3 | 2.7 | 0.6 | 4.5 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 1233 | 647 | 0 | 0 | 526 | 444 | 60 | 1520 | 0 |
| V/C Ratio(X) | | | | 0.69 | 0.00 | 0.00 | 0 | 0.64 | 0.30 | 0.47 | 0.38 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 2822 | 1481 | 0 | 0 | 2046 | 1727 | 246 | 3887 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 11.2 | 0.0 | 0.0 | 0.0 | 12.5 | 11.2 | 18.9 | 7.8 | 0.0 |
| Incr Delay (d2), s/veh | | | | 0.7 | 0.0 | | | 1.3 | 0.4 | 5.7 | 0.2 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 2.7 | 0.0 | | | 2.4 | 0.8 | 0.3 | 1.3 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 11.9 | 0.0 | 0.0 | 0.0 | 13.8 | 11.6 | 24.5 | 8.0 | 0.0 |
| LnGrp LOS | | | | B | A | A | A | B | B | C | A | A |
| Approach Vol, veh/h | | | | | 851 | | | 471 | | | 612 | |
| Approach Delay, s/veh | | | | | 11.9 | | | 13.2 | | | 8.7 | |
| Approach LOS | | | | | B | | | B | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | | 6 | | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 5.8 | 15.7 | | | | 21.5 | | 18.3 | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | | 4.5 | | 4.5 | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | | 43.5 | | 31.5 | |
| Max Q Clear Time (g_c+I1), s | 2.6 | 8.3 | | | | 6.5 | | 10.2 | |
| Green Ext Time (p_c), s | 0.0 | 2.8 | | | | 4.8 | | 3.4 | |

| Intersection Summary | |
|---|---|
| HCM 6th Ctrl Delay | 11.2 |
| HCM 6th LOS | B |

Notes

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 177 of 281

EXHIBIT 7

| Intersection | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 2.2 | | | | | |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Vol, veh/h | 50 | 10 | 122 | 30 | 10 | 112 |
| Future Vol, veh/h | 50 | 10 | 122 | 30 | 10 | 112 |
| Conflicting Peds, #/hr | 2 | 2 | 0 | 2 | 2 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | - | - | - | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 85 | 85 | 85 | 85 | 85 | 85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 59 | 12 | 144 | 35 | 12 | 132 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 322 | 166 | 0 | 0 | 181 | 0 |
| Stage 1 | 164 | - | - | - | - | - |
| Stage 2 | 158 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 672 | 878 | - | - | 1394 | - |
| Stage 1 | 865 | - | - | - | - | - |
| Stage 2 | 871 | - | - | - | - | - |
| Platoon blocked, % | | | - | | - | |
| Mov Cap-1 Maneuver | 663 | 875 | - | - | 1391 | - |
| Mov Cap-2 Maneuver | 663 | - | - | - | - | - |
| Stage 1 | 863 | - | - | - | - | - |
| Stage 2 | 861 | - | - | - | - | - |
| | | | | | | |

| Approach | WB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 10.8 | | 0 | | 0.6 | |
| HCM LOS | B | | | | | |
| | | | | | | |

| Minor Lane/Major Mvmt | NBT | NBRWBLn1 | SBL | SBT |
|---|---|---|---|---|
| Capacity (veh/h) | - | - | 691 | 1391 | - |
| HCM Lane V/C Ratio | - | - | 0.102 | 0.008 | - |
| HCM Control Delay (s) | - | - | 10.8 | 7.6 | 0 |
| HCM Lane LOS | - | - | B | A | A |
| HCM 95th %tile Q(veh) | - | - | 0.3 | 0 | - |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 178 of 281

**EXHIBIT 7**

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↱ | ↔ | | | ↟ | ↗ | ↰ | ↟↟ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 594 | 0 | 60 | 0 | 490 | 807 | 54 | 320 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 594 | 0 | 60 | 0 | 490 | 807 | 54 | 320 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 679 | 0 | 0 | 0 | 551 | 356 | 61 | 360 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Cap, veh/h | | | | 956 | 502 | 0 | 0 | 756 | 639 | 102 | 1960 | 0 |
| Arrive On Green | | | | 0.27 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 | 0.06 | 0.55 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 679 | 0 | 0 | 0 | 551 | 356 | 61 | 360 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 8.6 | 0.0 | 0.0 | 0.0 | 12.4 | 8.7 | 1.7 | 2.5 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 8.6 | 0.0 | 0.0 | 0.0 | 12.4 | 8.7 | 1.7 | 2.5 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 956 | 502 | 0 | 0 | 756 | 639 | 102 | 1960 | 0 |
| V/C Ratio(X) | | | | 0.71 | 0.00 | 0.00 | 0.00 | 0.73 | 0.56 | 0.60 | 0.18 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 2244 | 1178 | 0 | 0 | 1627 | 1376 | 196 | 3092 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 16.5 | 0.0 | 0.0 | 0.0 | 12.6 | 11.4 | 23.0 | 5.6 | 0.0 |
| Incr Delay (d2), s/veh | | | | 1.0 | 0.0 | 0.0 | 0.0 | 1.4 | 0.8 | 5.5 | 0.2 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 3.3 | 0.0 | 0.0 | 0.0 | 4.7 | 2.7 | 0.8 | 0.7 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 17.5 | 0.0 | 0.0 | 0.0 | 13.9 | 12.2 | 28.6 | 5.6 | 0.0 |
| LnGrp LOS | | | | B | A | A | A | B | B | C | A | A |
| Approach Vol, veh/h | | | | | 679 | | | 907 | | | 421 | |
| Approach Delay, s/veh | | | | | 17.5 | | | 13.3 | | | 9.0 | |
| Approach LOS | | | | | B | | | B | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | 6 | | | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 7.4 | 24.7 | | | 32.1 | | | 17.9 | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | 4.5 | | | 4.5 | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | 43.5 | | | 31.5 | |
| Max Q Clear Time (g_c+I1), s | 3.7 | 14.4 | | | 4.5 | | | 10.6 | |
| Green Ext Time (p_c), s | 0.0 | 5.7 | | | 2.7 | | | 2.6 | |

| Intersection Summary | |
|---|---|
| HCM 6th Ctrl Delay | 13.8 |
| HCM 6th LOS | B |

Notes

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 179 of 281

EXHIBIT 7

| Intersection | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 1.3 | | | | | |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | ⅂⅂ | | ↿↾ | | | ⅃↾ |
| Traffic Vol, veh/h | 30 | 10 | 182 | 30 | 10 | 152 |
| Future Vol, veh/h | 30 | 10 | 182 | 30 | 10 | 152 |
| Conflicting Peds, #/hr | 2 | 2 | 0 | 2 | 2 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | - | - | - | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 85 | 85 | 85 | 85 | 85 | 85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 35 | 12 | 214 | 35 | 12 | 179 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 439 | 236 | 0 | 0 | 251 | 0 |
| Stage 1 | 234 | - | - | - | - | - |
| Stage 2 | 205 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 575 | 803 | - | - | 1314 | - |
| Stage 1 | 805 | - | - | - | - | - |
| Stage 2 | 829 | - | - | - | - | - |
| Platoon blocked, % | | | - | | - | |
| Mov Cap-1 Maneuver | 567 | 800 | - | - | 1311 | - |
| Mov Cap-2 Maneuver | 567 | - | - | - | - | - |
| Stage 1 | 803 | - | - | - | - | - |
| Stage 2 | 819 | - | - | - | - | - |
| | | | | | | |

| Approach | WB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 11.4 | | 0 | | 0.5 | |
| HCM LOS | B | | | | | |
| | | | | | | |

| Minor Lane/Major Mvmt | NBT | NBRWBLn1 | SBL | SBT |
|---|---|---|---|---|
| Capacity (veh/h) | - | - 612 | 1311 | - |
| HCM Lane V/C Ratio | - | - 0.077 | 0.009 | - |
| HCM Control Delay (s) | - | - 11.4 | 7.8 | 0 |
| HCM Lane LOS | - | - B | A | A |
| HCM 95th %tile Q(veh) | - | - 0.2 | 0 | - |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 180 of 281

EXHIBIT 7

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↰ | ↔ | | | ↑ | ↗ | ↰ | ↑↑ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 420 | 0 | 30 | 0 | 479 | 280 | 20 | 858 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 420 | 0 | 30 | 0 | 479 | 280 | 20 | 858 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 479 | 0 | 0 | 0 | 538 | 122 | 22 | 964 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 0 |
| Cap, veh/h | | | | 789 | 414 | 0 | 0 | 764 | 646 | 48 | 1954 | 0 |
| Arrive On Green | | | | 0.22 | 0.00 | 0.00 | 0.00 | 0.41 | 0.41 | 0.03 | 0.55 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 479 | 0 | 0 | 0 | 538 | 122 | 22 | 964 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1581 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 4.8 | 0.0 | 0.0 | 0.0 | 9.4 | 1.9 | 0.5 | 6.6 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 4.8 | 0.0 | 0.0 | 0.0 | 9.4 | 1.9 | 0.5 | 6.6 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 789 | 414 | 0 | 0 | 764 | 646 | 48 | 1954 | 0 |
| V/C Ratio(X) | | | | 0.61 | 0.00 | 0.00 | 0.00 | 0.70 | 0.19 | 0.45 | 0.49 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 2851 | 1497 | 0 | 0 | 2067 | 1748 | 249 | 3928 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 13.8 | 0.0 | 0.0 | 0.0 | 9.7 | 7.5 | 18.9 | 5.5 | 0.0 |
| Incr Delay (d2), s/veh | | | | 0.8 | 0.0 | 0.0 | 0.0 | 1.2 | 0.1 | 6.5 | 0.2 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 1.7 | 0.0 | 0.0 | 0.0 | 3.1 | 0.5 | 0.3 | 1.6 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 14.5 | 0.0 | 0.0 | 0.0 | 10.9 | 7.6 | 25.4 | 5.7 | 0.0 |
| LnGrp LOS | | | | B | A | A | A | B | A | C | A | A |
| Approach Vol, veh/h | | | | | 479 | | | 660 | | | 986 | |
| Approach Delay, s/veh | | | | | 14.5 | | | 10.3 | | | 6.1 | |
| Approach LOS | | | | | B | | | B | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | 6 | | 8 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 5.6 | 20.6 | | | 26.1 | | 13.2 | | | | | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | 4.5 | | 4.5 | | | | | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | 43.5 | | 31.5 | | | | | |
| Max Q Clear Time (g_c+I1), s | 2.5 | 11.4 | | | 8.6 | | 6.8 | | | | | |
| Green Ext Time (p_c), s | 0.0 | 4.6 | | | 8.9 | | 1.8 | | | | | |

| Intersection Summary | | | |
|---|---|---|---|
| HCM 6th Ctrl Delay | | 9.3 | |
| HCM 6th LOS | | A | |

| Notes |
|---|

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 181 of 281

EXHIBIT 7

| Intersection | | | | | | |
|---|---|---|---|---|---|---|
| Int Delay, s/veh | 15.4 | | | | | |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Vol, veh/h | 388 | 12 | 120 | 209 | 12 | 110 |
| Future Vol, veh/h | 388 | 12 | 120 | 209 | 12 | 110 |
| Conflicting Peds, #/hr | 2 | 2 | 0 | 2 | 2 | 0 |
| Sign Control | Stop | Stop | Free | Free | Free | Free |
| RT Channelized | - | None | - | None | - | None |
| Storage Length | 0 | - | - | - | - | - |
| Veh in Median Storage, # | 0 | - | 0 | - | - | 0 |
| Grade, % | 0 | - | 0 | - | - | 0 |
| Peak Hour Factor | 85 | 85 | 85 | 85 | 85 | 85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 456 | 14 | 141 | 246 | 14 | 129 |

| Major/Minor | Minor1 | | Major1 | | Major2 | |
|---|---|---|---|---|---|---|
| Conflicting Flow All | 425 | 268 | 0 | 0 | 389 | 0 |
| Stage 1 | 266 | - | - | - | - | - |
| Stage 2 | 159 | - | - | - | - | - |
| Critical Hdwy | 6.42 | 6.22 | - | - | 4.12 | - |
| Critical Hdwy Stg 1 | 5.42 | - | - | - | - | - |
| Critical Hdwy Stg 2 | 5.42 | - | - | - | - | - |
| Follow-up Hdwy | 3.518 | 3.318 | - | - | 2.218 | - |
| Pot Cap-1 Maneuver | 586 | 771 | - | - | 1170 | - |
| Stage 1 | 779 | - | - | - | - | - |
| Stage 2 | 870 | - | - | - | - | - |
| Platoon blocked, % | | | - | | - | |
| Mov Cap-1 Maneuver | 576 | 768 | - | - | 1168 | - |
| Mov Cap-2 Maneuver | 576 | - | - | - | - | - |
| Stage 1 | 777 | - | - | - | - | - |
| Stage 2 | 857 | - | - | - | - | - |
| | | | | | | |

| Approach | WB | | NB | | SB | |
|---|---|---|---|---|---|---|
| HCM Control Delay, s | 32.5 | | 0 | | 0.8 | |
| HCM LOS | D | | | | | |

| Minor Lane/Major Mvmt | NBT | NBRWBLn1 | SBL | SBT |
|---|---|---|---|---|
| Capacity (veh/h) | - | - 580 | 1168 | - |
| HCM Lane V/C Ratio | - | - 0.811 | 0.012 | - |
| HCM Control Delay (s) | - | - 32.5 | 8.1 | 0 |
| HCM Lane LOS | - | - D | A | A |
| HCM 95th %tile Q(veh) | - | - 8.1 | 0 | - |

U.S. Bankruptcy Court - Hawaii   #21-00099   Dkt # 150   Filed  05/18/22   Page 182 of 281
EXHIBIT 7

| Movement | EBL | EBT | EBR | WBL | WBT | WBR | NBL | NBT | NBR | SBL | SBT | SBR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lane Configurations | | | | ↰ | ↔ | | | ↑ | ↗ | ↰ | ↑↑ | |
| Traffic Volume (veh/h) | 0 | 0 | 0 | 260 | 0 | 50 | 0 | 949 | 360 | 40 | 662 | 0 |
| Future Volume (veh/h) | 0 | 0 | 0 | 260 | 0 | 50 | 0 | 949 | 360 | 40 | 662 | 0 |
| Initial Q (Qb), veh | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ped-Bike Adj(A_pbT) | | | | 1.00 | | 1.00 | 1.00 | | 1.00 | 1.00 | | 1.00 |
| Parking Bus, Adj | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Work Zone On Approach | | | | | No | | | No | | | No | |
| Adj Sat Flow, veh/h/ln | | | | 1870 | 1870 | 1870 | 0 | 1870 | 1870 | 1870 | 1870 | 0 |
| Adj Flow Rate, veh/h | | | | 302 | 0 | 0 | 0 | 1066 | 270 | 45 | 744 | 0 |
| Peak Hour Factor | | | | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 | 0.89 |
| Percent Heavy Veh, % | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | |
| Cap, veh/h | | | | 469 | 246 | 0 | 0 | 1160 | 982 | 76 | 2599 | 0 |
| Arrive On Green | | | | 0.13 | 0.00 | 0.00 | 0.00 | 0.62 | 0.62 | 0.04 | 0.73 | 0.00 |
| Sat Flow, veh/h | | | | 3563 | 1870 | 0 | 0 | 1870 | 1582 | 1781 | 3647 | 0 |
| Grp Volume(v), veh/h | | | | 302 | 0 | 0 | 0 | 1066 | 270 | 45 | 744 | 0 |
| Grp Sat Flow(s),veh/h/ln | | | | 1781 | 1870 | 0 | 0 | 1870 | 1582 | 1781 | 1777 | 0 |
| Q Serve(g_s), s | | | | 5.3 | 0.0 | 0.0 | 0.0 | 33.1 | 5.1 | 1.6 | 4.7 | 0.0 |
| Cycle Q Clear(g_c), s | | | | 5.3 | 0.0 | 0.0 | 0.0 | 33.1 | 5.1 | 1.6 | 4.7 | 0.0 |
| Prop In Lane | | | | 1.00 | | 0.00 | 0.00 | | 1.00 | 1.00 | | 0.00 |
| Lane Grp Cap(c), veh/h | | | | 469 | 246 | 0 | 0 | 1160 | 982 | 76 | 2599 | 0 |
| V/C Ratio(X) | | | | 0.64 | 0.00 | 0.00 | 0.00 | 0.92 | 0.27 | 0.59 | 0.29 | 0.00 |
| Avail Cap(c_a), veh/h | | | | 1706 | 895 | 0 | 0 | 1237 | 1046 | 149 | 2599 | 0 |
| HCM Platoon Ratio | | | | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Upstream Filter(I) | | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 |
| Uniform Delay (d), s/veh | | | | 27.1 | 0.0 | 0.0 | 0.0 | 11.0 | 5.7 | 30.9 | 3.0 | 0.0 |
| Incr Delay (d2), s/veh | | | | 1.5 | 0.0 | 0.0 | 0.0 | 10.6 | 0.2 | 7.2 | 0.1 | 0.0 |
| Initial Q Delay(d3),s/veh | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| %ile BackOfQ(50%),veh/ln | | | | 2.3 | 0.0 | 0.0 | 0.0 | 14.0 | 1.4 | 0.8 | 1.1 | 0.0 |
| Unsig. Movement Delay, s/veh | | | | | | | | | | | | |
| LnGrp Delay(d),s/veh | | | | 28.6 | 0.0 | 0.0 | 0.0 | 21.7 | 5.9 | 38.1 | 3.1 | 0.0 |
| LnGrp LOS | | | | C | A | A | A | C | A | D | A | A |
| Approach Vol, veh/h | | | | | 302 | | | 1336 | | | 789 | |
| Approach Delay, s/veh | | | | | 28.6 | | | 18.5 | | | 5.1 | |
| Approach LOS | | | | | C | | | B | | | A | |

| Timer - Assigned Phs | 1 | 2 | | | 6 | | | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| Phs Duration (G+Y+Rc), s | 7.3 | 45.3 | | | 52.6 | | | 13.2 | |
| Change Period (Y+Rc), s | 4.5 | 4.5 | | | 4.5 | | | 4.5 | |
| Max Green Setting (Gmax), s | 5.5 | 43.5 | | | 43.5 | | | 31.5 | |
| Max Q Clear Time (g_c+I1), s | 3.6 | 35.1 | | | 6.7 | | | 7.3 | |
| Green Ext Time (p_c), s | 0.0 | 5.7 | | | 6.4 | | | 1.1 | |

### Intersection Summary

| | |
|---|---|
| HCM 6th Ctrl Delay | 15.4 |
| HCM 6th LOS | B |

### Notes

User approved volume balancing among the lanes for turning movement.

U.S. Bankruptcy Court - Hawaii   #21-90099   Dkt # 150   Filed  05/18/22   Page 183 of 281

EXHIBIT 7

## Intersection

| Intersection | |
|---|---|
| Intersection Delay, s/veh | 79.3 |
| Intersection LOS | F |

| Movement | WBL | WBR | NBT | NBR | SBL | SBT |
|---|---|---|---|---|---|---|
| Lane Configurations | | | | | | |
| Traffic Vol, veh/h | 372 | 12 | 180 | 489 | 12 | 150 |
| Future Vol, veh/h | 372 | 12 | 180 | 489 | 12 | 150 |
| Peak Hour Factor | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| Heavy Vehicles, % | 2 | 2 | 2 | 2 | 2 | 2 |
| Mvmt Flow | 438 | 14 | 212 | 575 | 14 | 176 |
| Number of Lanes | 1 | 0 | 1 | 0 | 0 | 1 |

| Approach | WB | NB | SB |
|---|---|---|---|
| Opposing Approach | | SB | NB |
| Opposing Lanes | 0 | 1 | 1 |
| Conflicting Approach Left | NB | | WB |
| Conflicting Lanes Left | 1 | 0 | 1 |
| Conflicting Approach Right | SB | WB | |
| Conflicting Lanes Right | 1 | 1 | 0 |
| HCM Control Delay | 31.9 | 122.5 | 13.6 |
| HCM LOS | D | F | B |

| Lane | NBLn1 | WBLn1 | SBLn1 |
|---|---|---|---|
| Vol Left, % | 0% | 97% | 7% |
| Vol Thru, % | 27% | 0% | 93% |
| Vol Right, % | 73% | 3% | 0% |
| Sign Control | Stop | Stop | Stop |
| Traffic Vol by Lane | 669 | 384 | 162 |
| LT Vol | 0 | 372 | 12 |
| Through Vol | 180 | 0 | 150 |
| RT Vol | 489 | 12 | 0 |
| Lane Flow Rate | 787 | 452 | 191 |
| Geometry Grp | 1 | 1 | 1 |
| Degree of Util (X) | 1.196 | 0.801 | 0.349 |
| Departure Headway (Hd) | 5.47 | 6.846 | 6.935 |
| Convergence, Y/N | Yes | Yes | Yes |
| Cap | 669 | 533 | 522 |
| Service Time | 3.477 | 4.846 | 4.935 |
| HCM Lane V/C Ratio | 1.176 | 0.848 | 0.366 |
| HCM Control Delay | 122.5 | 31.9 | 13.6 |
| HCM Lane LOS | F | D | B |
| HCM 95th-tile Q | 27 | 7.6 | 1.6 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 184 of 281

EXHIBIT 7



# TIGER WOODS AND PACIFIC LINKS INTERNATIONAL REVEAL DESIGNS FOR HAWAIIAN MASTERPIECE AT MĀKAHA VALLEY RESORT

*Commissioned by Pacific Links International, Tiger Woods and Gil Hanse, together with the natural beauty of the Mākaha Valley, we will create one of golf's finest and most sought-after golf destinations.*

**Toronto, ON (March 18, 2019)** - Golfing icon Tiger Woods and his TGR Design company have today been unveiled as lead architects for one of two spectacular golfing layouts to be created at Mākaha Valley Resort, Hawaii, a project commissioned by Pacific Links International, the world's premier golfing network.

Inspired by the pristine setting on Oahu's Leeward Coast, TGR Design will lead the development of the Mākaha North Course, while Gil Hanse, creator of the Olympic Course in Rio de Janeiro, will develop the Mākaha South Course. Together, these world-class, tournament-quality layouts will become the centre pieces of the Mākaha Valley Resort, a 644-acre mixed-use property developed in conjunction with community leaders and native cultural practitioners on Hawaii's third-largest island.

Nestled high above the Pacific and meandering through lush, rolling terrain, the North Course lies in the shadows of the Waianae Mountain Range, where players will encounter stunning scenes of Mt. Ka'ala (an ancient volcano and the highest peak on Oahu) and expansive ocean views that contrast strikingly with the imposing emerald mountains.

The open nature of the course will provide countless opportunities to bask in this beautiful setting, while the vast fairways, speckled with bunkering, will promote strategic choices and different routes of play. The natural layout will require golfers to navigate a myriad of options in order to score well. Large, tightly mown green surrounds and intricate internal greens contours will further emphasize the highly strategic nature of the golf course, which also boasts variety in hole direction, elevation, shot shape, and distance.

The majestic ridges that define the Mākaha Valley create a backdrop that cannot be replicated. This bold canvas provides depth to a course which has been created to consider the environment and sustainability at every turn and exhibits a design concept that focusses on a unique and memorable golf experience for players of all levels.

**14-time Major Championship winner and one of the most successful sportsmen of all time, Tiger Woods, said**: "*At TGR Design, we focus on finding spectacular locations to design distinct and memorable golf courses. The Mākaha Valley on the west coast of Oahu is truly one of these unique and special locations. The cathedral-like setting of the property is framed with big ocean views to the west and towering mountains to the east. We are designing a golf course that will take advantage of this spectacular setting yet still be fun and playable for golfers of all abilities.*"

**Gil Hanse, also responsible for the renowned Streamsong Resort – Black Course and Pinehurst Resort & Country Club No.4, said:** "*We at Hanse Golf Course Design are very excited to be partnering with Pacific Links International on the South Course at the Mākaha Valley Resort. The opportunity to work on such a magnificent site, with equally dramatic views of the ocean, the mountains and up the valley is all we could hope for on a property.*

"*With the sloping nature of the land, several natural washes, and a few significant elevation changes to work with, we know that the course will have a great deal of variety and will flow wonderfully across the topography. Combining those natural advantages with a style that will be based on the great California courses designed by George Thomas (Riviera, Bel*

**EXHIBIT 8**

*Air, and The Los Angeles Country Club) should yield an interesting and thoughtful course to play and a spectacular one to look at.*

*"It is also an honor to be part of the design team at Mākaha Valley where we will be building side by side with the greatest golfer of all time, Tiger Woods and his design group. The commitment to bringing these two design groups together for the first time anywhere is the vision of Pacific Links International, and we could not be happier to be working with them as they continue their pursuit of building the finest golf facilities in the world."*

**Mr. Du Sha, owner and founder of Pacific Links International, said:** *"The Mākaha Valley Resort represents an incredibly exciting development for Pacific Links International and we are extremely pleased to be able to unveil our partnership with TGR Design and Hanse Golf Course Design.*

*"Through the creativity and ingenuity of both Tiger Woods and Gil Hanse, and the natural beauty of the Mākaha Valley, we will create one of golf's finest and most sought-after destinations, and we look forward to sharing further details with the golfing world as the project develops."*

Over the past two years, Pacific Links International has partnered with developer, Stanford Carr, to work with community leaders, landowners, native Hawaiian cultural practitioners and regulatory agencies of the State and City on the long-term vision for Mākaha Valley. This encompasses a holistic traditional Hawaiian Ahupua'a concept, which considers the entire valley from the mountain (Mount Ka'ala) to the ocean (Mākaha Beach).

Through this partnership, this project will incorporate Hawaiian culture, golf, homes, resort, community use, economic development, recreational uses, and natural resource management. This major initiative is being led by vested stakeholders whose role it is to maintain the well-being of the region and to create a common vision that is economically sustainable and steeped in the values and practices that will make natives of Mākaha and the Leeward Coast proud.

Pacific Links provides golfers with a premium golf experience through an innovative international membership structure focused on the Chinese golfer. Pacific Links offers them access to the finest collection of high-quality golf clubs in the world. Since 2012, the Pacific Links Network of Affiliated and Reciprocal clubs has grown to over 400 properties located in more than 36 countries around the world. Its membership roster in China is now in excess of 17,000, as well as an aggregated population of over 130,000 network golfers from participating network clubs.

For more information visit www.pacificlinks.com

- Ends -

**NOTES TO EDITORS**

**About Pacific Links International**

**Pacific Links International has created the world's most comprehensive reciprocal golf course network and serves as the golf industry's leading portal to the avid, travelling Chinese golfer.** Pacific Links provides its Asia-based International Members with a premium golf experience through an innovative international membership structure. Pacific Links offers them access to the finest collection of high-quality golf clubs in the world. Since 2012, the Pacific Links network of Affiliated and Reciprocal clubs has grown to over 400 properties located in 36 countries around the world. The Pacific Links golf network serves over 16,000 members based in Asia, as well as an aggregated population of over 130,000 network golfers from participating network clubs. The main feature of a Pacific Links partnership for participating Network Clubs is the opportunity to offer reciprocal or affiliate access to other destinations across the Pacific Links International Network to their own members.

**EXHIBIT 8**

**Mākaha Valley Project Overview**

The Mākaha Valley Resort will be part of a mixed-use development including a golf club, an arts and community center, and a health and wellness center in phase one, and timeshare, golf villas, and multi-family residential units in phase two. The entire mixed-use development will be improved on approximately 128 acres of land flanked by two golf courses, to the north and south sides. At the center of the entire master plan development is the Piko, a Hawaiian word for center, the point from which the guest can access the welcome and reception areas, health center, restaurants, guestrooms, and entertainment and cultural components. The resort will reflect the elements of the surrounding valley with a focus on authentic Hawaiian culture, watershed restoration, ocean resource management, golf, sustainable development, food management, energy and waste management, education, and long-term water resource management; in essence, the stewardship of an Ahupua'a—a self-sustaining unit of land divided and shaped by the natural geography of the valley. The Mākaha Valley Ahupua'a follows the natural watershed boundaries formed by the uplands from Mt. Ka'ala, the highest peak on O'ahu, to the fertile valley floor and extends out to the ocean. The Mākaha Valley Ahupua'a will replicate the ancient Hawaiian communal system where community needs are met utilizing the resources found within Mākaha. The hotel and timeshare units will be arranged in the central core of the valley with landscaping featuring hiking trails surrounded by valley vegetation leading to several points of interest in the valley, one of which is the Kāne'ākī Heiau, an ancient Hawaiian temple site built in the 17th century. The resort will blend with the natural surroundings and a network of paved paths and trails throughout the site will provide access to the resort units and guest amenities.

**Media Contacts:**

Pacific Links International, Richelle Nemeth, +1 647 271 7198, rnemeth@pacificlinks.com

Performance54, Scott Peddie, +44 7825 886 447, scott.peddie@performance54.com

EXHIBIT 8

**The Plan is to sell memberships and homes. Only calculating site work, golf course, clubhouse, and home cost. Condo and retail not considered.**

| ASSUMPTIONS | Phase 1: 10,000 sf | Phase 2: 5,000 sf | Phase 3: 8,000 sf |
|---|---|---|---|
| Membership/Lot Tiers | $ 550,000 | $ 300,000 | $ 400,000 |
| Home Size sf | 3,000 | 2,000 | 2,500 |
| Cost to Build per sf | $ 250 | $ 250 | $ 250 |
| Cost to Build per unit | $ 750,000 | $ 500,000 | 625,000 |
| Sales Margin over Cost to Build | 30% | 30% | 30% |
| Sales Price per unit @ 30%margin | $ 975,000 | $ 650,000 | $ 812,500 |
| No. of Units | 30 | 200 | 264 |
| Annual Absorption Rate | 33.33% | 33.33% | 33.33% |
| Sales Commission | 3% | | |
| Cost fo Equity Capital | 12% | | |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|
| **SOURCE OF FUNDS** | | | | | | | | | | |
| **SALES** | | | | | | | | | | |
| Phase 1: 10,000 sf lot @500K | 5,499,450 | 5,499,450 | 5,499,450 | - | - | - | - | | | $ 16,498,350 |
| Phase 2: 5,000 sf lot @300K | | 19,998,000 | 19,998,000 | 19,998,000 | | | | - | | $ 59,994,000 |
| Phase 3: 8,000 sf lot @400K | | | 35,196,480 | 35,196,480 | 35,196,480 | | - | | | $ 105,589,440 |
| Phase 1: 3,000 sf homes @975K | | | | 9,749,025 | 9,749,025 | 9,749,025 | - | | | $ 29,247,075 |
| Phase 2: 2,000 sf homes @650K | | | | | 43,329,000 | 43,329,000 | 43,329,000 | | | $ 129,987,000 |
| Phase 3: 2,500 sf homes @812.5K | | | | | | 71,492,850 | 71,492,850 | 71,492,850 | | $ 214,478,550 |
| Commission @3% | - 164,984 | - 764,924 | - 1,820,818 | - 1,948,305 | - 2,648,235 | - 3,737,126 | - 3,444,656 | - 2,144,786 | | -$ 16,673,832 |
| **TOTAL SALES** | 5,334,467 | 24,732,527 | 58,873,112 | 62,995,200 | 85,626,270 | 120,833,749 | 111,377,195 | 69,348,065 | - | $ 539,120,583 |
| **Total Funds Available** | 5,334,467 | 24,732,527 | 58,873,112 | 62,995,200 | 85,626,270 | 120,833,749 | 111,377,195 | 69,348,065 | - | $ 539,120,583 |
| **USES OF FUNDS** | | | | | | | | | | |
| **Debt Repayments and Interest** | | | | | | | | | | |
| EB5 | - 12,053,667 | | | | | | | | | -$ 12,053,667 |
| Makaha West -- MGCW | - | - | - | - | | | | | | $ - |
| Makaha East -- MVCC | - | - | - | - | | | | | | $ - |
| Northwynd Resort parcel -- MDRE | - | - | - | - | | | | | | $ - |
| Stone Residental -- MDRE 2 | - 1,074,515 | - | - | - | | | | | | -$ 1,074,515 |
| Towen 1 Resort parcel -- MDRE 3 | - 827,381 | - 791,667 | - 755,952 | - 720,238 | | | | | | -$ 3,095,238 |
| Towne 2 Resort parcel -- MDRE 4 | - | - | - | 3,780,000 | | | | | | -$ 3,780,000 |
| Road parcel -- MDRE 5 | - | - | - | - | | | | | | $ - |
| | - | | | | | | | | | $ - |
| **Past Re-Development Costs** | - | - | - | | | | | | | $ - |
| | - | - | - | | | | | | | $ - |
| **MVCC Operating Subsidy** | - 400,277 | - 400,277 | - 400,277 | - 400,277 | 2,000,000 | 2,000,000 | 1,500,000 | - 1,000,000 | 1,000,000 | -$ 9,101,108 |
| **MGCW Operating Subsidy** | - 284,600 | - 284,600 | - 284,600 | 284,600 | | | | | | -$ 1,138,400 |
| **Makaha Resort Operating Subsidy** | - | - | - | - | | | | | | $ - |
| **CURRENT  Redevelopment Costs** | | | | | | | | | | |
| **CONSULTANTS** | | | | | | | | | | |
| Pre Development Services - Stanford Carr | - 370,000 | | | | | | | | | -$ 370,000 |
| SCD EXPENSE REIMBURSEMENTS | - 24,000 | - 24,000 | - 24,000 | - 24,000 | - 24,000 | - 24,000 | - 24,000 | - 24,000 | | -$ 192,000 |
| PR Advisor - Micah Kane | - 96,000 | - 96,000 | | | | | | | | -$ 192,000 |
| Security MVCC | - 14,400 | - 28,800 | - 28,800 | - 28,800 | - 28,800 | - 28,800 | - 28,800 | - 28,800 | | -$ 216,000 |
| PLI Hawaii Overhead | - | | | | | | | | | $ - |

| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **RESORT PLANNING** | | | | | | | | | | |
| Resort Planning - Architectural | 500,000 | 500,000 | 500,000 | - | - | | | | | -$ 1,500,000 |
| Resort Planning - Planner/Landscape | 350,000 | 350,000 | 350,000 | - | - | | | | | -$ 1,050,000 |
| Resort Planning - Engineering | 500,000 | 500,000 | 500,000 | - | - | | | | | -$ 1,500,000 |
| **GOLF COURSE PLANNING** | | | | | | | | | | |
| TGR Design | 1,000,000 | 1,000,000 | 500,000 | - | 500,000 | | | | | -$ 3,000,000 |
| Gil Hanse Design | 200,000 | 150,000 | 600,000 | | | | | | | -$ 950,000 |
| Golf Course A | - | - | 12,500,000 | 12,500,000 | | | | | | -$ 25,000,000 |
| Golf Course B | - | - | - | 12,500,000 | 12,500,000 | | | | | -$ 25,000,000 |
| Clubhouse | - | - | 6,000,000 | 6,000,000 | | | | | | -$ 12,000,000 |
| **SITE WORK AND MODEL HOME** | | | | | | | | | | |
| Roadways | - | 572,690 | 572,690 | 703,760 | 793,265 | 793,265 | 1,435,105 | 1,435,105 | | -$ 6,305,879 |
| Water System | - | 925,000 | 925,000 | 882,500 | 1,635,000 | 1,635,000 | 2,677,750 | 2,677,750 | | -$ 11,358,000 |
| Wastewater System | - | 987,663 | 987,663 | 304,000 | 1,284,163 | 1,284,163 | 3,012,663 | 3,012,663 | | -$ 10,872,975 |
| Storm SewerSystem | - | 1,304,800 | 1,304,800 | 1,627,800 | 1,902,550 | 1,902,550 | 3,236,250 | 3,236,250 | | -$ 14,515,000 |
| Grading | - | 1,672,124 | 1,672,124 | 940,804 | 1,789,520 | 1,789,520 | 1,738,200 | 1,738,200 | | -$ 11,340,491 |
| Landscape | - | 434,650 | 434,650 | 567,650 | 609,213 | 609,213 | 729,938 | 729,938 | | -$ 4,115,250 |
| Utilities | - | 1,592,500 | 1,592,500 | 2,080,000 | 2,242,500 | 2,242,500 | 4,062,500 | 4,062,500 | | -$ 17,875,000 |
| Contingency(15%) | - | 1,123,414 | 1,123,414 | 1,065,978 | 1,538,432 | 1,538,432 | 2,533,861 | 2,533,861 | | -$ 11,457,391 |
| FacilitiesCharges | - | 432,000 | 432,000 | - | 700,000 | 700,000 | 1,056,000 | 1,056,000 | | -$ 4,376,000 |
| Model Home | - | 1,500,000 | - | | | | | | | -$ 1,500,000 |
| Home Construction Phase 1 | - | | | 7,499,250 | 7,499,250 | 7,499,250 | | | | -$ 22,497,750 |
| Home Construciton Phase 2 | - | | | | | 33,330,000 | 33,330,000 | 33,330,000 | | -$ 99,990,000 |
| Home Construction Phase 3 | | | | | | - | 54,994,500 | 54,994,500 | 54,994,500 | -$ 164,983,500 |
| **TOTAL CURRENT REDEVELOPMENT COSTS** | - | 3,054,400 | 13,193,640 | 30,047,640 | 46,724,542 | 66,376,691 | 108,371,191 | 108,859,566 | 75,529,566 | -$ 452,157,236 |
| | | | | | | | | | | |
| **TOTAL USE OF FUNDS** | - | 17,694,840 | 14,670,184 | 31,488,469 | 51,909,657 | 68,376,691 | 110,371,191 | 110,359,566 | 76,529,566 | -$ 482,400,164 |

**FINANCIAL ANALYSIS**

| YEAR | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NET CASH INFLOW / EQUITY CAPITAL** | ($12,360,374) | $10,062,343 | $27,384,643 | $11,085,543 | $17,249,579 | $10,462,558 | $1,017,629 | ($7,181,502) | ($1,000,000) | $ 56,720,418 |
| Cummulative | ($12,360,374) | ($2,298,031) | $25,086,612 | $36,172,155 | $53,421,733 | $63,884,291 | $64,901,920 | $57,720,418 | $56,720,418 | |
| | | | | | | | | | | |
| **Equity Capital Adjusted NPV** | ($12,360,374) | $8,749,863 | $20,706,724 | $7,288,924 | $9,862,503 | $5,201,740 | $439,949 | ($2,699,792) | ($326,902) | $ 36,862,636 |
| Cummulative | ($12,360,374) | ($3,610,510) | $17,096,214 | $24,385,138 | $34,247,641 | $39,449,381 | $39,889,330 | $37,189,538 | $36,862,636 | |

| | |
|---|---|
| **Implied (Cost) of Equity Capital** | 15% |
| **Net Present Value of Project** | $ 36,862,636 |

**EXHIBIT 9**

████████████

| From: | Rudy Anderson <randerson@pacificlinks.com> |
|---|---|
| Sent: | Thursday, October 17, 2019 8:24 AM |
| To: | Stanford Carr; Kevin Kasai; Micah Kane; Harry Chang; Logan Weber; DanielKanekuni; Tim Ayau; Lauren Wright; Kiana Huang; Beau Welling; Gil Hanse; Bryon Bell; Mitch Imanaka; Owen T. Iida; Shane Robichaud |
| Cc: | Jeffrey Woolson; Andres Albano; Lord; Kim @ Honolulu; Richelle Nemeth; Royce Wang; Glenn Fournier; Abbott; Morgan @ CBRE Golf & Resort |
| Subject: | Makaha Resort and CBRE engagement - Talking Points |
| Attachments: | PLI Talking Points - October 2019  Final.docx |

Dear All:

As discussed during our recent meetings in Hawaii, Pacific Links has now engaged CBRE to assist us with a re-capitalization effort for the Makaha property. This assistance will be very low key and essentially a confidential effort by CBRE as they approach potential JV partners.

However, I am not naïve. Hawaii is a small community and there can be a lot of big mouths that will hear about this effort and begin to construe or construct their own interpretations and hypothesis as to what is going on. It is incumbent on all of us to stick to the proper story. Accordingly, the attached talking points are being given to you to use so that our collective team messaging stays consistent amongst all concerned.

Please look it over and in the event you are approached by anyone not in loop please stick to this script. As I do not have all people included here, you are free to share this with your respective team members on a "need to know" basis. Afterwards, please inform either myself or Glenn of the approach.

Moreover, while we are not planning to proactively issue a Press Release, one has been prepared and is ready if the situation warrants and the media decides they need to engage. It is our goal, however, to not use this as CBRE will be working discretely.

Please let me know if you have any questions otherwise I would appreciate a quick acknowledgement that you have read the attachment.

Thank you for your continued efforts and best regards

Rudy


**Rudy Anderson**
President & CEO
randerson@pacificlinks.com

OFFICE ADDRESS
6103 Tarawood Drive
Orlando, FL 32819

+1 808 738 9205 – Direct Office
+1 808 738 9231 – Direct Office
+1 407 963 4210 – Cell
Skype: rudyja111

**EXHIBIT 10**

**Pacific Links International**
255 Duncan Mill Road, Unit 307
Toronto, ON
Canada M3B 3H9
www.pacificlinks.com



--


The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

**EXHIBIT 10**



**MĀKAHA RECAPITALISATION TALKING POINTS**
The following represents suggested talking points to be utilised by PLI representatives, stakeholders and partners regarding the decision to explore with CBRE Golf and Resort Group all strategic options relating to a recapitalization of Mākaha Valley Resort.

**Primary Message**
Economic pressures being experienced by China due to the depreciation of the renminbi have resulted in increased capital controls from central government. Projecting greater difficulty in directing money towards external (ex-China) projects, Pacific Links International has taken the proactive decision to enlist CBRE's Golf and Resort Group, one of the world's pre-eminent golf and resort brokerage firms, to assist the company with this recapitalisation effort of Mākaha Valley Resort. Evaluating all strategic options will allow PLI, as a responsible steward since 2010, to fully realise the dream of allowing Mākaha Valley Resort to achieve its full potential.

**Secondary Messages**
*China's economic situation*
- All Chinese developers are currently facing pressures with projects outside of China due to the macro-economic pressures being faced by the country.
- Many China-based companies, such as PLI, are proactively looking at alternative means of financing major projects.

*CBRE Golf and Resort Group*
- CBRE Golf and Resort Group is one of the world's leading brokerage firms with than 50% more transaction activity than its closest competitor.
- With over 75 years in operation in recreational real estate, CBRE offers a broad range of integrated services, including facilities, transaction and project management; property management; investment management; appraisal and valuation; property leasing; strategic consulting; property sales; mortgage services and development services.

*Mākaha Valley Project*
- All development work currently ongoing at Mākaha Valley Resort under the leadership of Stanford Carr Development will be unaffected by today's announcement and will continue as planned.
- All operations at Mākaha Valley Country Club remain unaffected.
- The Mākaha Valley Resort project will see the creation of a Tiger Woods-designed Mākaha North Course and a Gil Hanse-designed Mākaha South Course. Both courses will be championship in nature and will become the centrepieces for the Mākaha Valley Resort once completed.
- The 644-acre, mixed-use property is being developed in conjunction with community leaders and native cultural practitioners.

*Pacific Links International*
- Pacific Links International has created the world's most comprehensive reciprocal golf course network and serves as the golf industry's leading portal to the avid, travelling Chinese golfer.
- In recent weeks, PLI announced significant international growth of its reciprocal golf course network and is imminently expecting to break through the barrier of over 500 venues in 46 countries around the world.

**EXHIBIT 10**

| | |
|---|---|
| **From:** | Glenn Fournier <gfournier@pacificlinks.com> |
| **Sent:** | Thursday, November 21, 2019 10:23 AM |
| **To:** | Logan Weber; Harry Chang |
| **Cc:** | Kevin Kasai; Kiana Huang |
| **Subject:** | 2020 Cash Flow |
| **Attachments:** | Makaha Resort 2020 Spending DraftGFedit.xlsx |

Logan and Harry, please find attached our estimate of cash flow for Makaha 2020. This cash flow assumes advancement of the project at full speed. It does not have golf course architect fee numbers included and I can review those today. We have included an estimate for golf course architects reimbursable for travel to site. December trip just scheduled therefore I would estimate that to be a January outflow. Obviously some line items are a higher level assumption than others. The two line items included we know the least about today are affordable housing and creation of the governance documents for the project.

Kevin is out this week on personal travel however if you would like we can have a call to discuss the details. I can also be on a call this coming week however please note I travel to Orlando this Saturday/Sunday and will be there all this coming week with family. No problem to have a call if we coordinate a time in advance. Thank you.

Glenn M. Fournier
Project Director- Makaha
Pacific Links International
745 Fort St,; Suite 1501
Honolulu, Hawaii 96813
Mobile 321-278-7188

The information contained in this communication is confidential and may be legally privileged. It is intended solely for the use of the individual or entity to whom it is addressed and others authorized to receive it. If you are not the intended recipient you are hereby notified that any disclosure, copying, distribution or taking any action in reliance of the contents of this information is strictly prohibited and may be unlawful. Pacific Links International is neither liable for the proper and complete transmission of the information contained in this communication nor for any delay in its receipt.

Makaha Resort
Spending Forcast
11/21/2019

| | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Jul-20 | Aug-20 | Sep-20 | Oct-20 | Nov-20 | Dec-20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Land Improvements** | | | | | | | | | | | | | | |
| Civil Engineer | 50,000 | 110,000 | 110,000 | 260,000 | 260,000 | 260,000 | 280,000 | 280,000 | 136,000 | 136,000 | 136,000 | 74,000 | - | - |
| Structural Engineer | | | | | | | | | | | | | | |
| Geotechnical Engineer | | | 60,000 | 30,000 | 80,000 | | | | | | | | | |
| Environmental Consultant | | | | | | | | | | | | | | |
| Land Planning | 10,000 | 10,000 | | | | | | | | | | | | |
| Entitlement Planning | | 7,500 | 5,000 | 5,000 | | | | | | | | | | |
| Architect - Amenities | | | | | | | | | | | | | | |
| Transportation Consultant | | | | | | | | | | | | | | |
| Landscape Architect | | | | | 2,500 | 2,500 | | | | | 25,000 | 25,000 | 25,000 | 25,000 |
| Water Engineer | | 5,000 | 5,000 | | | | | | | | | | | |
| Archaeology Consultant | | | | | | | | | | | | | | |
| **Golf Improvements** | | | | | | | | | | | | | | |
| Architect - Clubhouse and Structures | 10,000 | 15,000 | 15,000 | | | | | | | | | 50,000 | 100,000 | 150,000 |
| Civil - Clubhouse and Structures | | | | | | | | | | | | | | |
| Civil - Golf Course Grading and Utilities | 10,000 | 45,000 | 60,000 | 25,000 | 43,000 | 59,000 | 103,000 | 108,000 | 108,000 | 61,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Civil - Survey | | 30,000 | 30,000 | | | | | | | | | | | |
| Irrigation Design | | | 15,000 | | | | | 5,000 | 5,000 | 5,000 | 10,000 | | 13,250 | 13,250 |
| Course survey/clearing | | | 50,000 | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | | |
| Project Management | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 | 26,178 |
| Legal - Project Documents | 10,000 | | 5,000 | 2,500 | | | | | | | | | | |
| Legal - Entitlement, HOA, Affordable | | | 5,000 | 5,000 | 5,000 | | | | | | | 5,000 | 7,500 | 7,500 |
| Plan Review Fees | | | | | | | | | | | | | 2,500 | 2,500 |
| Affordable Housing | | | | | | | | | | | | | 150,000 | 250,000 |
| Community Relations | | | | | | | | | | | | | | |
| Site Maintenance and Security | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 | 12,400 |
| Consultant Reimburseables | | 15,000 | | 3,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 10,000 | 15,000 | 5,000 | |
| Miscellaneous | | | 7,500 | | 5,000 | | 5,000 | | 5,000 | | 5,000 | | 5,000 | |
| Contingency | 12,858 | 26,108 | 42,108 | 36,908 | 43,908 | 36,508 | 43,158 | 43,658 | 29,758 | 24,558 | 24,458 | 22,758 | 36,683 | 50,683 |
| Total | 141,436 | 287,186 | 463,186 | 405,986 | 482,986 | 401,586 | 474,736 | 480,236 | 327,336 | 270,136 | 269,036 | 250,336 | 403,511 | 557,511 |
| Cumulative | 141,436 | 428,622 | 891,807 | 1,297,793 | 1,780,779 | 2,182,365 | 2,657,101 | 3,137,336 | 3,464,672 | 3,734,808 | 4,003,844 | 4,254,180 | 4,657,690 | 5,215,201 |

Notes:

1. Affordable housing just being strategized now. Initiating meetings in December to understand when/what needs to be guaranteed with govt. to not inhibit work progress. Likely to be tied to a permit step perhaps at grading stage. To be determined however we have inserted dollars near year end to initiate something. Very open ended at time budget needed. Buy land, contribution in lieu of....?

2. Governance- Initiating governance discussion in December. Will not get into large cash spend. Only early legal advice on options to consider as to how best to structure the various property/homeowner associations that will need to be formed at a later date. Early work is to conceptually decide on structure and to understand timing for overall process. Needs to be complete prior to sales start to be able to include in any sales, parcel or lot.

3. Golf course architect fees excluded here. I did include budget here for their reimburseables on upcoming trip.

EXHIBIT 11



**EXHIBIT 12**



| ID | Task Mode | Task Name | Duration | Start | Finish |
|---|---|---|---|---|---|
| 60 | | DPP /Fema Review of CLOMR | 240 days | 2/4/21 | 1/5/22 |
| 61 | | NPDES Permit | 40 days | 2/4/21 | 3/31/21 |
| 62 | | SHPD Review | 120 days | 2/4/21 | 7/21/21 |
| 63 | | DPP Plan Review for Grading Permit | 240 days | 2/4/21 | 1/5/22 |
| 64 | | Grading Permit | 1 day | 1/6/22 | 1/6/22 |
| 65 | | **Construction Procurement** | **41 days** | **11/12/21** | **1/7/22** |
| 66 | | Bidding & Negotiation | 30 days | 11/12/21 | 12/23/21 |
| 67 | | Execute Construction Contract | 10 days | 12/24/21 | 1/6/22 |
| 68 | | Issue NTP | 1 day | 1/7/22 | 1/7/22 |
| 69 | | **Course Construction (Phasing of Construction Required)** | **461 days** | **12/13/21** | **9/18/23** |
| 70 | | Contractor Info/SWPPP Notification | 1 day | 12/13/21 | 12/13/21 |
| 71 | | Clearing | 66 days | 1/10/22 | 4/11/22 |
| 72 | | Earthwork and Lake Construction | 176 days | 2/9/22 | 10/12/22 |
| 73 | | Storm Drainage | 176 days | 3/11/22 | 11/11/22 |
| 74 | | Electrical Line Relocation | 130 days | 10/13/22 | 4/12/23 |
| 75 | | Shaping | 220 days | 3/11/22 | 1/12/23 |
| 76 | | Feature Constuction | 176 days | 4/12/22 | 12/13/22 |
| 77 | | Irrigation | 220 days | 5/12/22 | 3/15/23 |
| 78 | | Finish Shaping | 220 days | 6/13/22 | 4/14/23 |
| 79 | | Grassing | 220 days | 7/13/22 | 5/16/23 |
| 80 | | Grow-in Period | 308 days | 7/13/22 | 9/15/23 |
| 81 | | Course Completion | 1 day | 9/18/23 | 9/18/23 |
| 82 | | **Gil Hanse Golf Course** | **1096 days?** | **5/15/19** | **7/26/23** |
| 83 | | **Conceptual Plan** | **292 days** | **5/15/19** | **6/25/20** |
| 84 | | Routing Plan - Preliminary | 20 days | 5/15/19 | 6/11/19 |
| 85 | | Irrigation System Planning (with Tom Nance) | 60 days | 10/16/19 | 1/7/20 |
| 86 | | Engineering Review | 80 days | 10/16/19 | 2/4/20 |
| 87 | | Routing Plan - Final Concept | 50 days | 2/5/20 | 4/14/20 |
| 88 | | Golf Designer Concept Grading and Cart Path Layout | 30 days | 4/17/20 | 5/28/20 |
| 89 | | Digitize Golf Course Grading | 20 days | 5/29/20 | 6/25/20 |
| 90 | | Prepare GC Budget Estimate | 20 days | 5/29/20 | 6/25/20 |
| 91 | | **Golf Course Design** | **161 days** | **6/26/20** | **2/5/21** |
| 92 | | **Schematic Design** | **40 days** | **6/26/20** | **8/20/20** |
| 93 | | Concept Grading Plan - Civil | 40 days | 6/26/20 | 8/20/20 |
| 94 | | **Design Development** | **121 days** | **8/21/20** | **2/5/21** |
| 95 | | Commence Design Development | 1 day | 8/21/20 | 8/21/20 |
| 96 | | Clearing Plan | 60 days | 8/24/20 | 11/13/20 |
| 97 | | Grading and Layout Plans | 60 days | 8/24/20 | 11/13/20 |
| 98 | | Conceptual Drainage Plans (by Engineer) | 60 days | 8/24/20 | 11/13/20 |
| 99 | | Circulation Plans (by Engineer) | 60 days | 8/24/20 | 11/13/20 |
| 100 | | Grassing Plans (by Agronomic Consultant) | 20 days | 11/16/20 | 12/11/20 |
| 101 | | Irrigation Plan (by Irrigation Designer) | 30 days | 12/14/20 | 1/22/21 |
| 102 | | Irrigation Plan Review | 10 days | 1/25/21 | 2/5/21 |
| 103 | | Landscape Plan | 20 days | 12/14/20 | 1/8/21 |
| 104 | | **Construction Documents** | **60 days** | **11/16/20** | **2/5/21** |
| 105 | | Grading Plan | 60 days | 11/16/20 | 2/5/21 |
| 106 | | Landscape Plan | 40 days | 11/16/20 | 1/8/21 |
| 107 | | Project Specifications | 20 days | 1/11/21 | 2/5/21 |
| 108 | | FEMA Study /Prep CLOMR Applic | 60 days | 11/16/20 | 2/5/21 |
| 109 | | **Plan Permitting** | **201 days?** | **2/8/21** | **11/15/21** |
| 110 | | NPDES Permit | 40 days | 2/8/21 | 4/2/21 |
| 111 | | SHPD Review | 120 days | 2/8/21 | 7/23/21 |
| 112 | | DPP Plan Review | 200 days | 2/8/21 | 11/12/21 |
| 113 | | Grading Permit | 1 day | 11/15/21 | 11/15/21 |
| 114 | | Demolition Permit (TBD) | 1 day? | 2/8/21 | 2/8/21 |
| 115 | | **Construction Procurement** | **202 days** | **2/8/21** | **11/16/21** |
| 116 | | Bidding & Negotiation | 40 days | 2/8/21 | 4/2/21 |
| 117 | | Execute Construction Contract | 15 days | 5/31/21 | 6/18/21 |
| 118 | | Issue NTP | 1 day | 11/16/21 | 11/16/21 |

Project: Makaha Resort - Devel
Date: 12/18/19

| | | | | | | |
|---|---|---|---|---|---|---|
| Task | | Summary | | Inactive Milestone | Duration-only | Start-only | External Milestone | Manual Progress |
| Split | | Project Summary | | Inactive Summary | Manual Task | Finish-only | Deadline | |
| Milestone | | Inactive Task | | Manual Summary Rollup | Manual Summary | External Tasks | Progress | |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 196 of 281

**EXHIBIT 12**



| ID | Task Mode | Task Name | Duration | Start | Finish |
|---|---|---|---|---|---|
| 119 | | **Course Construction (Phasing of Construction Required)** | 442 days | 11/16/21 | 7/26/23 |
| 120 | | Demolition of Existing Buildings | 80 days | 11/16/21 | 3/7/22 |
| 121 | | Clearing | 66 days | 11/17/21 | 2/16/22 |
| 122 | | Earthwork and Lake Construction | 176 days | 12/17/21 | 8/19/22 |
| 123 | | Storm Drainage | 176 days | 1/18/22 | 9/20/22 |
| 124 | | Electrical Line Relocation | 120 days | 11/16/21 | 5/2/22 |
| 125 | | Shaping | 220 days | 1/18/22 | 11/21/22 |
| 126 | | Feature Constuction | 176 days | 2/17/22 | 10/20/22 |
| 127 | | Irrigation | 220 days | 3/21/22 | 1/20/23 |
| 128 | | Finish Shaping | 220 days | 4/20/22 | 2/21/23 |
| 129 | | Grassing | 220 days | 5/20/22 | 3/23/23 |
| 130 | | Grow-in Period | 308 days | 5/20/22 | 7/25/23 |
| 131 | | Course Completion | 1 day | 7/26/23 | 7/26/23 |
| 132 | | **Golf Clubhouse and Structures** | 725 days | 8/4/20 | 5/15/23 |
| 133 | | **Design Development** | 263 days | 8/4/20 | 8/5/21 |
| 134 | | Architectural Plan | 60 days | 8/4/20 | 10/26/20 |
| 135 | | Civil Plan | 60 days | 5/14/21 | 8/5/21 |
| 136 | | Landscape Plan | 20 days | 9/29/20 | 10/26/20 |
| 137 | | **Construction Documents** | 283 days | 10/27/20 | 11/25/21 |
| 138 | | Architectural Plan | 80 days | 10/27/20 | 2/15/21 |
| 139 | | Civil Plan | 80 days | 8/6/21 | 11/25/21 |
| 140 | | Landscape Plan | 40 days | 12/22/20 | 2/15/21 |
| 141 | | Project Specifications | 40 days | 12/22/20 | 2/15/21 |
| 142 | | **Plan Permitting** | 284 days | 10/27/20 | 11/26/21 |
| 143 | | SHPD Review | 130 days | 10/27/20 | 4/26/21 |
| 144 | | Plan Review | 200 days | 2/19/21 | 11/25/21 |
| 145 | | Building & Grading Permits | 1 day | 11/26/21 | 11/26/21 |
| 146 | | **Construction** | 421 days | 10/4/21 | 5/15/23 |
| 147 | | Bidding & Negotiation | 45 days | 10/4/21 | 12/3/21 |
| 148 | | Execute Construction Contract | 1 day | 12/6/21 | 12/6/21 |
| 149 | | Issue NTP | 5 days | 12/7/21 | 12/13/21 |
| 150 | | Construction | 308 days | 12/14/21 | 2/16/23 |
| 151 | | Substantial Completion | 1 day | 2/17/23 | 2/17/23 |
| 152 | | Operational Setup | 60 days | 2/20/23 | 5/12/23 |
| 153 | | Clubhouse Opening | 1 day | 5/15/23 | 5/15/23 |
| 154 | | **Master Tract Infrastructure** | 289 days | 11/26/19 | 1/1/21 |
| 155 | | **Makaha Valley Road Improvements** | 289 days | 11/26/19 | 1/1/21 |
| 156 | | **Makaha Valley Road - Realignment** | 289 days | 11/26/19 | 1/1/21 |
| 157 | | Conceptual Design Phase | 43 days | 11/26/19 | 1/23/20 |
| 158 | | Design Development | 50 days | 1/24/20 | 4/2/20 |
| 159 | | **Construction Documents Phase** | 165 days | 4/3/20 | 11/19/20 |
| 160 | | Plan Development | 75 days | 4/3/20 | 7/16/20 |
| 161 | | Subdivision Processing | 75 days | 7/17/20 | 10/29/20 |
| 162 | | DPP Plan Review/Approvals | 90 days | 7/17/20 | 11/19/20 |
| 163 | | NPDES Permit | 30 days | 7/17/20 | 8/27/20 |
| 164 | | Bidding Phase | 30 days | 11/20/20 | 12/31/20 |
| 165 | | Construction Start | 1 day | 1/1/21 | 1/1/21 |
| 166 | | **Intract Development** | 1191 days | 10/1/19 | 4/23/24 |
| 167 | | **Single Family 10,000's** | 729 days | 10/1/19 | 7/15/22 |
| 168 | | **Sitework** | 423 days | 10/1/19 | 5/13/21 |
| 169 | | Conceptual Design Phase | 83 days | 10/1/19 | 1/23/20 |
| 170 | | Design Development | 60 days | 1/24/20 | 4/16/20 |
| 171 | | **Construction Documents Phase** | 280 days | 4/17/20 | 5/13/21 |
| 172 | | Plan Development | 100 days | 4/17/20 | 9/3/20 |
| 173 | | Subdivision Processing | 120 days | 9/4/20 | 2/18/21 |
| 174 | | DPP Plan Review/Approvals | 180 days | 9/4/20 | 5/13/21 |
| 175 | | NPDES Permit | 45 days | 9/4/20 | 11/5/20 |
| 176 | | Bidding Phase | 25 days | 3/19/21 | 4/22/21 |
| 177 | | Construction Start | 0 days | 4/22/21 | 4/22/21 |

Project: Makaha Resort - Devel
Date: 12/18/19

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Task | | Summary | | Inactive Milestone | Duration-only | Start-only | External Milestone | Manual Progress |
| Split | | Project Summary | | Inactive Summary | Manual Task | Finish-only | Deadline | |
| Milestone | | Inactive Task | | Manual Summary Rollup | Manual Summary | External Tasks | Progress | |

Page 1

**EXHIBIT 12**



| ID | Task Mode | Task Name | Duration | Start | Finish |
|----|-----------|-----------|----------|-------|--------|
| 178 | | Site Construction | 240 days | 4/23/21 | 3/24/22 |
| 179 | | Homebuilding | 513 days | 7/29/20 | 7/15/22 |
| 180 | | Design Development | 70 days | 7/29/20 | 11/3/20 |
| 181 | | Site Layout | 30 days | 7/29/20 | 9/8/20 |
| 182 | | Architectural Plan | 40 days | 9/9/20 | 11/3/20 |
| 183 | | Construction Documents | 90 days | 11/4/20 | 3/9/21 |
| 184 | | Architectural Plan | 90 days | 11/4/20 | 3/9/21 |
| 185 | | Project Specifications | 40 days | 1/13/21 | 3/9/21 |
| 186 | | Permit Processing | 180 days | 1/13/21 | 9/21/21 |
| 187 | | Architectural Plan Review | 180 days | 1/13/21 | 9/21/21 |
| 188 | | Home Construction | 192 days | 7/28/21 | 4/21/22 |
| 189 | | Bidding & Negotiation | 40 days | 7/28/21 | 9/21/21 |
| 190 | | Execute Construction Contract | 10 days | 9/22/21 | 10/5/21 |
| 191 | | Issue NTP | 1 day | 10/6/21 | 10/6/21 |
| 192 | | Construction - Models | 140 days | 10/8/21 | 4/21/22 |
| 193 | | Construction - Production | 141 days | 12/31/21 | 7/15/22 |
| 194 | | Start First Home | 140 days | 12/31/21 | 7/14/22 |
| 195 | | Initial Occupancy | 1 day | 7/15/22 | 7/15/22 |
| 196 | | Phase 1 Condo Site | 385 days | 10/1/19 | 3/22/21 |
| 197 | | Conceptual Design Phase | 60 days | 10/1/19 | 12/23/19 |
| 198 | | Design Development | 80 days | 12/24/19 | 4/13/20 |
| 199 | | Construction Documents Phase | 200 days | 4/14/20 | 1/18/21 |
| 200 | | Plan Development | 110 days | 4/14/20 | 9/14/20 |
| 201 | | DPP Plan Review/Approvals | 90 days | 9/15/20 | 1/18/21 |
| 202 | | NPDES Permit | 45 days | 9/15/20 | 11/16/20 |
| 203 | | Bidding Phase | 45 days | 1/19/21 | 3/22/21 |
| 204 | | Construction Start | 0 days | 3/22/21 | 3/22/21 |
| 205 | | Single Family 5000's | 838 days | 10/1/19 | 12/15/22 |
| 206 | | Sitework | 838 days | 10/1/19 | 12/15/22 |
| 207 | | Conceptual Design Phase | 83 days | 10/1/19 | 1/23/20 |
| 208 | | Design Development | 110 days | 1/24/20 | 6/25/20 |
| 209 | | Construction Documents Phase | 280 days | 6/26/20 | 7/22/21 |
| 210 | | Plan Development | 140 days | 6/26/20 | 1/7/21 |
| 211 | | Subdivision Processing | 120 days | 1/8/21 | 6/24/21 |
| 212 | | DPP Plan Review/Approvals | 140 days | 1/8/21 | 7/22/21 |
| 213 | | NPDES Permit | 60 days | 1/8/21 | 4/1/21 |
| 214 | | Bidding Phase | 45 days | 7/23/21 | 9/23/21 |
| 215 | | Construction Start | 0 days | 9/23/21 | 9/23/21 |
| 216 | | Site Construction | 320 days | 9/24/21 | 12/15/22 |
| 217 | | Homebuilding | 442 days | 12/16/20 | 8/25/22 |
| 218 | | Design Development | 70 days | 12/16/20 | 3/23/21 |
| 219 | | Site Layout | 30 days | 12/16/20 | 1/26/21 |
| 220 | | Architectural Plan | 40 days | 1/27/21 | 3/23/21 |
| 221 | | Construction Documents | 90 days | 3/24/21 | 7/27/21 |
| 222 | | Architectural Plan | 90 days | 3/24/21 | 7/27/21 |
| 223 | | Project Specifications | 40 days | 6/2/21 | 7/27/21 |
| 224 | | Permit Processing | 180 days | 6/2/21 | 2/8/22 |
| 225 | | Architectural Plan Review | 180 days | 6/2/21 | 2/8/22 |
| 226 | | Home Construction | 182 days | 12/15/21 | 8/25/22 |
| 227 | | Bidding & Negotiation | 40 days | 12/15/21 | 2/8/22 |
| 228 | | Execute Construction Contract | 10 days | 2/9/22 | 2/22/22 |
| 229 | | Issue NTP | 1 day | 2/23/22 | 2/23/22 |
| 230 | | Construction - Models | 120 days | 3/11/22 | 8/25/22 |
| 231 | | Construction - Production | 1 day | 6/3/22 | 6/3/22 |
| 232 | | Initial Occupancy | 1 day | 6/3/22 | 6/3/22 |
| 233 | | Multifamily Site | 806 days | 3/23/21 | 4/23/24 |
| 265 | | Single Family 8,000's (TBD) | 1 day | 5/15/19 | 5/15/19 |
| 266 | | Retail Village (TBD) | 1 day | 5/15/19 | 5/15/19 |

Project: Makaha Resort - Devel
Date: 12/18/19

| Task | | Summary | | Inactive Milestone | ◇ | Duration-only | | Start-only | ⊏ | External Milestone | ◇ | Manual Progress | |
|------|--|---------|--|--------------------|---|---------------|--|------------|---|--------------------|---|-----------------|--|
| Split | | Project Summary | | Inactive Summary | | Manual Task | | Finish-only | ⊐ | Deadline | ⬩ | | |
| Milestone | ◆ | Inactive Task | | Manual Summary Rollup | | Manual Summary | | External Tasks | | Progress | | | |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 198 of 281

**EXHIBIT 12**

| | |
|---|---|
| **From:** | Stanford Carr <scarr@stanfordcarr.com> |
| **Sent:** | Friday, February 7, 2020 4:05 PM |
| **To:** | Laurie Lee; Kaloa Robinson; Kevin Kasai |
| **Cc:** | Travis Palmer; Jerron Roberts |
| **Subject:** | RE: story in GOLF Mag |

This was a scripted Press Release, PLI is looking at options, recapitalize with new investor money, JV for redevelopment or outright sale. I don't expect any serious offers that Du would accept, but I'm sure this will attract a lot of tire kickers. Time will tell in the ensuing weeks ahead of us.

Mahalo,

Stanford

**From:** Laurie Lee
**Sent:** Friday, February 07, 2020 4:02 PM
**To:** Stanford Carr ; Kaloa Robinson ; Kevin Kasai
**Cc:** Travis Palmer ; Jerron Roberts
**Subject:** FW: story in GOLF Mag

http://golfincmagazine.com/content/pacifc-links-looks-partner-makaha
Is this a more accurate story? Or is the sale of Makaha Resort a more realistic outcome?

Laurie A. Lee (RB-17082)
Principal Broker
Pacific Island Realty, LLC
1100 Alakea Street, 27th FL
Honolulu, Hawaii 96813
(808) 521-4009 DL

**From:** M. Kristin Jackson <kristin@jacksonink.net>
**Sent:** Friday, February 7, 2020 3:01 PM
**To:** Laurie Lee <laurie@stanfordcarr.com>
**Subject:** story

Hi there,

I asked my friend at HPR about the story and he doesn't remember it from yesterday and I can't find anything online about it. I only found this article in Golf Inc Magazine:

http://golfincmagazine.com/content/pacifc-links-looks-partner-makaha

I'll keep searching. Also – you're out of town again soon yes? Could you follow up with Kaloa again on a possible partial payment before you depart?

Thank you,
Kristin

**EXHIBIT 13**



**CONFIDENTIAL** REQUEST FOR EQUITY

# THE MĀKAHA VALLEY RESORT DEVELOPMENT

O'AHU, HAWAI'I

DTZ

483-UNIT LUXURY RESORT DEVELOPMENT

**EXHIBIT 14**

# Offering Memorandum Disclaimer



*For more information, please contact one of the following individuals:*

**Jeffrey Donnelly**
Senior Vice President
212-328-4245
*Jeffrey.Donnelly@dtz.com*

**Ulrike Ahrens**
Associate Vice President
212-328-4255
*Ulrike.Ahrens@dtz.com*

**Michael Collins**
Senior Associate
212-318-9796
*Michael.Collins@dtz.com*

**Robert Dicker**
Analyst
212-954-0938
*Robert.Dicker@dtz.com*

*Inquiries in Asia Pacific:*

**Gordon Marsden**
Director
+852 2507 0717
*Gordon.Marsden@dtz.com*



THIS IS A CONFIDENTIAL MEMORANDUM ("Memorandum") is being delivered subject to the terms of the Confidentiality Agreement (the "Confidentiality Agreement") signed by you and constitutes part of the Confidential Information (as defined in the Confidentiality Agreement). It is being given to you for the sole purpose of evaluating the possible investment in the Mākaha Valley Resort Development in O'ahu, Hawai'i (the "Project"), and is not to be used for any other purpose or made available to any other party without the prior written consent of Pacific Links International ("Managing Member"), or its exclusive broker, DTZ Real Estate Services, Inc. ("DTZ"). This Memorandum was prepared by DTZ based primarily on information supplied by Managing Member. It contains select information about the Project and the real estate market but does not contain all the information necessary to evaluate the Project. The financial projections contained herein (or in any other Confidential Information) are for general reference only. They are based on assumptions relating to the overall economy and local competition, among other factors. Accordingly, actual results may vary materially from such projections. Various documents have been summarized herein to facilitate your review; these summaries are not intended to be a comprehensive statement of the terms or a legal analysis of such documents. While the information contained in this Memorandum and any other Confidential Information is believed to be reliable, neither DTZ nor Managing Member guarantees its accuracy or completeness. Because of the foregoing and since the investment in the Project is being offered on an "As Is, Where Is" basis, a prospective investor or other party authorized by the prospective investor to use such material solely to facilitate the prospective purchaser's investigation, must make its independent investigations, projections and conclusions regarding the investment in the Project without reliance on this Memorandum or any other Confidential Information. Although additional Confidential Information, which may include engineering, environmental or other reports, may be provided to qualified parties as the marketing period proceeds, prospective purchasers should seek advice from their own attorneys, accountants, engineers and environmental experts.

Neither DTZ nor Managing Member guarantees the accuracy or completeness of the information contained in this Memorandum or any other Confidential Information provided by DTZ and Managing Member. Managing Member expressly reserves the right, at its sole discretion, to reject any offer to invest in the Project or to terminate any negotiations with any party at any time with or without written notice. Managing Member shall have no legal commitment or obligations to any prospective investor unless and until a written sale agreement has been fully executed, delivered and approved by Managing Member and any conditions to Managing Member's obligations thereunder have been satisfied or waived. Managing Member has retained DTZ as its exclusive broker and will be responsible for any commission due to DTZ in connection with a transaction relating to the Project pursuant to a separate agreement. DTZ is not authorized to make any representation or agreement on behalf of Managing Member. Each prospective investor will be responsible for any claims for commissions by any other broker in connection with an investment in the Project if such claims arise from acts of such prospective investor or its broker. This Memorandum is the property of Managing Member and all parties approved by Managing Member and may be used only by parties approved by Managing Member. No portion of this Memorandum may be copied or otherwise reproduced or disclosed to anyone except as permitted under the Confidentiality Agreement.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed 05/18/22   Page 201 of 281

**EXHIBIT 14**

# Table of Contents

Executive Summary ................................................................4

Property Overview .........................................................13

Location Overview ........................................................23

Market Overview ..........................................................27

Sponsorship Overview ................................................43

Financial Overview .......................................................49



Mākaha Valley Resort

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 202 of 281
EXHIBIT 14

# Executive Summary



DTZ has been retained as exclusive advisor to Pacific Links International ("PLI" or the "Sponsor"), to arrange debt and equity financing for the development of the Mākaha Valley Resort located in O'ahu, Hawai'i. The initial development will consist of a 250-key, 4-star hotel, 88 high-end villas and a 145 unit luxury timeshare property with an anticipated development cost of $192.8 million (the "Project"). The Project is zone-compliant, entitled, and approved for development.

The Mākaha Valley Resort will be anchored by Pacific Links' two already existing golf courses, including Mākaha West, which is in process of a Greg Norman redesign into a top-100 championship course that is expected to host PGA tour events.

The Mākaha Valley Resort represents a master plan redevelopment of substantially all of the remaining developable acreage of the Mākaha Valley. The Mākaha Valley is one of only five remaining scalable resort development locations on the entire island of O'ahu—and it is the only one without significant local opposition, geological/environmental concerns, or other significant bureaucratic and approval challenges.

The Sponsor, Pacific Links International, is a highly experienced and well capitalized developer which was founded in 2009. The company is pursuing a strategy of acquiring high-end golf properties in select markets throughout the world and building a multi-club model with reciprocal club access being a primary feature. In Hawai'i, Pacific Links owns some of the state's most successful golf courses including Kapolei Golf Club, the Olomana Golf Links in Waimanalo, and the Royal Hawaiian Golf Club in Kailua. Since acquiring the Mākaha Golf Club West and Mākaha Golf Club East, the Sponsor has invested considerable capital into the Project and received strong local support. Once completed, the Mākaha Valley Resort will be the crown crown-jewel of the Sponsor's portfolio, and create a true golfer's paradise within the Mākaha Valley.

**The Sponsor intends to capitalize the Project with a 65% construction loan and is seeking a joint venture equity partner ("Investor") to contribute 57% of the required equity, or approximately $27.9 million.**

## Property Snapshot:

Mākaha Valley O'ahu, Hawai'i
LOCATION

250 Keys
HOTEL DEVELOPMENT

88-Units
TOTAL VILLAS DEVELOPMENT

145-Units
TOTAL TIMESHARE DEVELOPMENT

568,290 SF
TOTAL DEVELOPMENT SIZE

$192.8 million
TOTAL DEVELOPMENT COST

$339 PSF
TOTAL DEVELOPMENT COST PSF

36.32%
LEVERAGED IRR

4.97x
EQUITY MULTIPLE

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 203 of 281

EXHIBIT 14



The Makaha Valley Resort Development | 5

**EXHIBIT 14**

## Project Summary

| COMPONENT | HOTEL 250 KEYS | TIMESHARE 145 UNITS | GOLF VILLAS 88 UNITS | TOTAL 483 UNITS |
|---|---|---|---|---|
| Vertical Construction Cost | $41,922,868 | $34,827,300 | $35,889,426 | $112,639,593 |
| Architect & Engineering Design | $2,076,915 | $1,793,092 | $1,835,577 | $5,705,584 |
| FF&E | $3,125,000 | $5,800,000 | $- | $8,925,000 |
| Permit & Other Fees | $1,738,205 | $1,380,833 | $1,037,572 | $4,156,610 |
| Project Management | $1,465,890 | $1,314,037 | $1,162,877 | $3,942,804 |
| Contingency | $2,516,444 | $2,255,763 | $1,996,273 | $6,768,480 |
| **Total Construction Costs** | **$52,845,321** | **$47,371,025** | **$41,921,724** | **$142,138,070** |
| **Cost Per Unit (PSF)** | *$211,381 ($250)* | *$326,697 ($273)* | *$476,383 ($229)* | *$294,282 ($250)* |
| | | | | |
| Land Cost | $5,853,156 | $4,800,887 | $5,060,318 | $15,714,361 |
| Future Time Share Land Cost | $- | $- | $- | $5,682,156 |
| General Sitework Cost | $5,983,249 | $4,907,592 | $5,172,789 | $16,063,630 |
| Operating Equipment | $2,927,871 | $497,213 | $- | $3,425,085 |
| Interest & Expense Reserves | | | | $6,369,141 |
| Broker/Lender Fees | | | | $3,402,938 |
| **TOTAL DEVELOPMENT COSTS** | **$67,609,598** | **$57,576,716** | **$52,154,831** | **$192,795,380** |
| **Total Cost/Unit (PSF)** | | | | *$399,162 ($339)* |

## Sources

| | DEVELOPMENT COSTS | % OF COST |
|---|---|---|
| Sponsor Equity | $21,396,517 | 11.1% |
| Investor Equity | $27,882,938 | 14.5% |
| Proceeds from Sale | $18,200,076 | 9.4% |
| Debt | $125,315,849 | 65.0% |
| **Total Sources** | **$192,795,380** | **100.0%** |



**$192,795,380** *Total Uses* — **$192,795,380** *Total Sources*

## Uses

| | DEVELOPMENT COSTS | % OF COST |
|---|---|---|
| Land Costs | $37,460,147 | 18.9% |
| Hard Costs | $112,639,593 | 56.8% |
| Soft Costs | $31,733,517 | 16.0% |
| Contingency | $6,768,480 | 3.3% |
| Other | $9,772,079 | 5.1% |
| **Total Uses** | **$192,795,380** | **100.00%** |

## Return Summary

| | |
|---|---|
| Leverage | 65% |
| Leveraged IRR | 36.3% |
| Equity Multiple | 4.97x |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 205 of 281

**EXHIBIT 14**



The Makaha Valley Resort Development    7

**EXHIBIT 14**

## Investment Highlights

### Premier Sponsorship with Significant Investment Experience

Pacific Links International is one of the premier owner and developers of golf courses throughout the world. Currently, the company owns 8 clubs in China and over 160 affiliated and reciprocal relationships throughout the world. Through their golf membership program, Pacific Links Members and other Affiliate Members enjoy complimentary green fees at over one hundred golf clubs in thirteen countries. As a result of their membership program, PLI will be able to drive demand to the resort and help make the Project an international success.

### Strong Local Support

The Mākaha Valley Resort development has received support from the community leaders, residents, and regulatory agencies of the State and City. The Project is one of only five remaining scalable resort zoned developments on the entire island of Oʻahu—and it is the only one without significant local opposition, geological/environmental concerns, or other significant bureaucratic and approval challenges.

### Attractive Project Level Returns

The Project is projected to achieve a leveraged IRR of 36.3% and an equity multiple of 4.97x. Given its location and quality of construction, and the conspicuous absence of newer generation 4-star hotel product in the submarket, the Project is projected to deliver strong investment returns. The Mākaha Valley Resort is one of the last remaining scalable resort zoned developments on the island of Oʻahu and provides investors with additional upside through future growth of the unused land parcels which will be phased in over the next several years. Investors will have the ability to shape these future developments.



U.S. Bankruptcy Court - Hawaii    #21-90009    Dkt # 150    Filed  05/18/22    Page 207 of 281

**EXHIBIT 14**



**EXHIBIT 14**



EXECUTIVE SUMMARY

10 | DTZ.COM

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 209 of 281

**EXHIBIT 14**



## Significant Barriers to Entry

The Project is a zoned, entitled, and approved for a luxury development opportunity in a market with extreme barriers to entry. Hawai'i is a notoriously difficult market for new development due to government and environmental concerns. As a result, there are no new resorts planned for the market, making Mākaha Valley Resort a once in a lifetime opportunity.

## Sponsor Flexibility Creates a Dynamic Partnership

Pacific Links International is seeking a strategic Investor to establish the resort as a premier destination for clients. As such, PLI is willing to give potential partners primary control and decision-making in the design and execution of the Project—as well as the choice of flag operator of the hotel. The idea is to create a true partnership whereby the collective development team's interests are truly aligned.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 210 of 281

**EXHIBIT 14**



**EXHIBIT 14**



Project Overview

**EXHIBIT 14**

# Project Overview



**Project Snapshot:**

Mākaha Valley Resort Development
Oʻahu , Hawaiʻi
LOCATION

- 250-key 4-star luxury hotel
- 88 Villas
- 145 Unit Luxury Timeshare Property
- 483 Total Units

PROJECT

128 Acres (all phases)
SITE

Two restaurants:

- A Chinese/Asian-themed restaurant
- Farm/sea-to table restaurant serving guest and local patrons.

FOOD AND BEVERAGE

5,000 SF multi-purpose flexible meeting space
MEETING SPACE

- Greg Norman redesigned Golf Course and Clubhouse
- Hawaiian Cultural Activities Center
- Outdoor serviced cabanas
- Health Club
- Spa with outdoor lawns (yoga, meditation, weddings, social)
- A retail general store, gift shop, and apparel shop.

AMENITIES

The Mākaha Valley Resort will be part of a mixed-use development including a golf club, an arts and community center, and a health and wellness center in phase one, and timeshare, golf villas, and multi-family residential units in phase two. The entire mixed-use development will be improved on approximately 128 acres of land flanked by two golf courses, to the east and west sides, one of which will be a Greg Norman championship golf course.

At the center of the entire master plan development is the Piko, a Hawaiian word for center, the point from which the guest can access the welcome and reception areas, health center, restaurants, guestrooms, and entertainment and cultural components. The resort will reflect the elements of the surrounding valley with a focus on authentic Hawaiian culture, watershed restoration, ocean resource management, golf, sustainable development, food management, energy and waste management, education, and long-term water resource management; in essence, the stewardship of an Ahupuaʻa—a self-sustaining unit of land divided and shaped by the natural geography of the valley. The Mākaha Valley Ahupuaʻa follows the natural watershed boundaries formed by the uplands from Mt. Kaʻala, the highest peak on Oʻahu, to the fertile valley floor and extends out to the ocean. The Mākaha Valley Ahupuaʻa will replicate the ancient Hawaiian communal system where community needs are met utilizing the resources found within Mākaha.

The hotel units will be arranged in the central core of the valley with landscaping featuring hiking trails surrounded by valley vegetation leading to several points of interest in the valley, one of which is the Kāneʻākī Heiau, an ancient Hawaiian temple site built in the 17th century. The resort will blend with the natural surroundings and a network of paved paths and trails throughout the site will provide access to the resort units and guest amenities.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 213 of 281
**EXHIBIT 14**



Resort Master Development Plan

10 West G.C.

18

GOLF VILLAS
48 UNITS

GARDEN VILLAS
40 UNITS

Park

WATER
FEATURE

VILLA
LOBBY

HOTEL
150 UNITS

100 UNITS

WATER
FEATURE

HOTEL SURFACE
PARKING
~150 STALLS

"Piko"

ARTS &
RETAIL

HOTEL LOBBY
(EXISTING BUILDING)

MOTOR
COURT

BRIDGE

GOLF
CLUBHOUSE

HEALTH
& WELLNESS

VILLAS

60+ UNITS

2 LEVEL PARKING
STRUCTURE
~430 STALLS

TIMESHARE
80+ UNITS

TIMESHARE
LOBBY

60+ UNITS

FUTURE
DEVELOPMENT

60+ UNITS

60+ UNITS

TIMESHARE

4

conceptual only to illustrate the development potential of the lands

The Makani World Resort Honolulu | 15

7

8

**EXHIBIT 14**

# Resort Master Development Plan

## Sections



SECTION - Hotel

SECTION - Entry Motor Court

SECTION - Site Section

## Sample Images





*conceptual only to illustrate the development potential of the lands*

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 215 of 281

**EXHIBIT 14**



**EXHIBIT 14**

# Golf Villas Design

## Site Plan



## Sample Images









U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 217 of 281

**EXHIBIT 14**

# Golf Villas Design

## Example Floor Plans



## Sample Images






U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 218 of 281

**EXHIBIT 14**

# Hotel Design

## Site Plan



## Sample Images







U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 219 of 281

**EXHIBIT 14**

# Greg Norman Golf Course Design

## Overview

Pacific Links selected Greg Norman Golf Course Design (GNGCD) to undertake the total re-design of the Mākaha West Course to achieve a world class, tournament-quality golf course for Mākaha Valley Resort.

The mark of a Greg Norman Signature Course is its bold strategy and distinctive style. Built on the traditions of the game, GNGCD layouts are inspired by Norman's passion for golf and reverence for the classic designs. Classic designs that were built at a time when the natural contours of the land provided the unique character of a course. Norman's philosophy of designing with nature is reinforced by the knowledge that enjoyable golf depends on the arena in which it is played, more than any other game.

For each project GNGCD develops a unique design concept that follows a basic framework and methodology;



- Inventory of site conditions and site characteristics.
- Understanding the developer's objectives.
- Least disturbance approach where appropriate.
- Consider the environment and sustainability.
- Create a design concept that focuses on a unique and memorable golf experience for players of all ability levels.
- Variety and balance. This extends to all aspects of the golf course. This is explained in more detail in the sections below.
- Establish a design concept that results in a golf course with individual character, aesthetic appeal, and playability

The golf course routing takes advantage of the natural features and viewpoints of Mākaha Valley, while providing variety in hole direction, elevation, shot shape, and distance.

There will be dramatic Pacific Ocean views for at least nine holes throughout the entire course with significant differences on a per hole basis. From ocean views to mountain ranges, the views throughout the golf course will be spectacular. The majestic ridges that define Mākaha Valley create a background that cannot be replicated. This bold canvas provides depth and variety throughout the course offering unobstructed views of the ocean, surrounding valley ridges and deep valley backdrops.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 220 of 281

**EXHIBIT 14**



**EXHIBIT 14**



Location Overview

**EXHIBIT 14**


Waikiki


Ko'Olina


Turtle Bay

# Location Overview

Hawai'i consists of 8 major islands and 124 minor islands, which form a chain extending more than 1,500 miles across the mid-Pacific Ocean. The islands are either volcanic in origin or are small coral atolls. These islands have an aggregate land area of around 6,425 square miles, and feature a total of approximately 750 miles of coastline. Presented in descending order of size, these six primary islands are Hawai'i ("The Big Island"), Maui, O'ahu, Kauai, Molokai, and Lanai. The seventh island, Niihau, is privately owned and Kahoolawe, the eighth island, is presently uninhabited and was previously used for military training purposes. Honolulu is the state's capital and its largest city.

The Project site is located in on the western coast of the island of O'ahu in the Mākaha Valley, and features breathtaking mountain and ocean views. The Project is setback from the beach and provides a secluded and exclusive location in which a highly amenitized self-contained resort destination can thrive. Mahaka represents the last remaining resort development area on the island of O'ahu. The four major resort destinations are as follows:

## Waikiki

A very mature and essentially built out market area with 84 hotels spanning ±27,000 rooms.

## Ko 'Olina

A mature market with a limited amount of remaining ocean front development (three oceanfront parcels) with ±2,500 resort units. This destination is expected to be fully developed within the next decade.

## Turtle Bay

A difficult area of the island to build in as it is fraught with ongoing community opposition and legal challenges to development initiatives. There are currently about 500 hotel rooms in Turtle Bay.

## Mākaha

Mākaha is the last remaining "development friendly" resort destination on O'ahu. The development efforts of PLI at their mixed-use project, especially the opening of the Greg Norman golf course, will assist in the movement of establishing the Leeward Coast and in particular the Mākaha Valley, as an emerging resort destination on the island. This area has tremendous community support for the redevelopment of the area; currently, there is a minimal base of non-branded hotels in this area.

U.S. Bankruptcy Court - Hawaii    #21-90009    Dkt # 150    Filed  05/18/22    Page 223 of 281

**EXHIBIT 14**



Mākaha Valley Resort

**42** MINUTE DRIVE TIME

**35** MILES FROM HONOLULU AIRPORT

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 224 of 281

**EXHIBIT 14**



**EXHIBIT 14**



Market Overview

**EXHIBIT 14**



**Market Snapshot:**

8,174,460
TOURISTS VISITING HAWAI'I IN 2013

$14.5B
VISITOR EXPENDITURES

5,044,276
TOURISTS VISITING O'AHU ISLAND IN 2013

$7.4B
O'AHU VISITOR EXPENDITURES

# Market Overview

## Tourism

The Hawaiian economy is largely dependent on tourism and is unique among American and International tourist destinations because of its physical separation from the United States mainland, its proximity to Asia, natural beauty, friendly people, and its unique and vibrant Hawaiian culture. The location of Hawai'i fosters its status as a truly international resort destination. In 2013, a total of 8,174,460 visitors arrived by air or by cruise ships, and accounted for $14.52 billion total expenditures ($14.35 billion from visitors arriving by air).

The Project is located on the island of O'ahu, the most visited island of Hawai'i. International visitors tend to stay on O'ahu and schedule day trips to visit the other islands. This trend is due to the traveling habits of international visitors, who typically travel in large groups, use buses as their main form of transportation, and stay in larger hotels. The well-developed infrastructure of O'ahu was planned to handle the needs of these international travelers.

Of the $14.35 billion in total expenditures by air visitors in 2013, $7.4 billion were spent on O'ahu from 5,044,276 visitors.

## Visitor Days

| | 2013 | 2012 |
|---|---|---|
| Total Visitor Days | 74,942,169 | 74,519,278 |
| Total by air | 74,049,772 | 73,663,903 |
| O'ahu | 35,059,623 | 35,864,092 |
| Maui | 19,271,412 | 18,657,257 |
| Moloka'i | 264,463 | 258,772 |
| Lāna'i | 259,165 | 262,733 |
| Kaua'i | 8,516,938 | 8,168,533 |
| Hawai'i Island | 10,678,171 | 10,452,516 |
| Visitor arrivals by cruise ships | 892,397 | 855,375 |

Source: Hawai'i Tourism Authority

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 227 of 281

**EXHIBIT 14**



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 228 of 281

**EXHIBIT 14**



MARKET OVERVIEW

**EXHIBIT 14**

## Visitor Arrivals

|  | 2013 | 2012 |
|---|---|---|
| Visitor Arrivals | 8,174,461 | 8,028,743 |
| Total by air | 8,003,474 | 7,867,143 |
| O'ahu | 5,044,276 | 4,904,045 |
| Maui | 2,358,784 | 2,309,194 |
| Moloka'i | 55,157 | 53,323 |
| Lāna'i | 74,310 | 72,649 |
| Kaua'i | 1,114,354 | 1,084,681 |
| Hawai'i Island | 1,435,245 | 1,433,282 |
| Visitor arrivals by cruise ships | 170,987 | 161,600 |

*Source: Hawai'i Tourism Authority*

## Average Length of Stay

|  | 2013 | 2012 |
|---|---|---|
| Average Length of Stay | 9.17 | 9.28 |
| Total by air | 9.25 | 9.36 |
| O'ahu | 6.95 | 7.31 |
| Maui | 8.17 | 8.08 |
| Moloka'i | 4.79 | 4.85 |
| Lāna'i | 3.49 | 3.62 |
| Kaua'i | 7.64 | 7.53 |
| Hawai'i Island | 7.44 | 7.29 |
| Visitor arrivals by cruise ships | 5.22 | 5.29 |

*Source: Hawai'i Tourism Authority*

## Per Person Per Day Spending

|  | 2013 | 2012 |
|---|---|---|
| Per Person Per Day Spending ($) | 192.4 | 191.2 |
| Total by air | 193.8 | 192.7 |
| O'ahu | 209.9 | 213.9 |
| Maui | 190.3 | 185.5 |
| Moloka'i | 113.8 | 109.5 |
| Lāna'i | 307 | 303.1 |
| Kaua'i | 163.3 | 158 |
| Hawai'i Island | 170.9 | 158.9 |
| Visitor arrivals by cruise ships | 77.1 | 67.3 |

*Source: Hawai'i Tourism Authority*

## Per Person Per Trip Spending

|  | 2013 | 2012 |
|---|---|---|
| Per Person Per Trip Spending ($) | 1,764.20 | 1,774.90 |
| Total by air | 1,793.30 | 1,804.00 |
| O'ahu | 1,458.80 | 1,564.50 |
| Maui | 1,555.20 | 1,498.90 |
| Moloka'i | 545.7 | 531.6 |
| Lāna'i | 1,070.80 | 1,096.10 |
| Kaua'i | 1,247.90 | 1,189.60 |
| Hawai'i Island | 1,271.70 | 1,158.70 |
| Visitor arrivals by cruise ships | 402.5 | 356 |

*Source: Hawai'i Tourism Authority*

Source: Hawai'i Tourism Authority

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 230 of 281

**EXHIBIT 14**

## Airlift

The Hawai'i Tourism Authority (HTA), the state's tourism agency, forecasts the continuing growth of total scheduled nonstop air seats to Hawai'i in the first quarter of 2015.

After reaching a record high of nearly 11.2 million inbound air seats in calendar year 2014, scheduled nonstop capacity to Hawai'i is expected to continue to rise 6.1 percent over the same period last year from January through March 2015. Continued growth in the opening quarter of the year is expected to be driven by increases from both the domestic (+9.2%) and international (+0.5%) markets.

# Scheduled Nonstop Air Seats to Hawai'i



**10,768,719**
TOTAL SEATS IN 2013

**11,192,032**
TOTAL SEATS IN 2014

| | 2013 | 2014 | Change |
|---|---|---|---|
| OTHER | 285,098 | 270,129 | -5.3% Change |
| OCEANIA | 416,863 | 432,280 | 3.7% Change |
| OTHER ASIA | 463,490 | 534,258 | 15.3% Change |
| CANADA | 367,825 | 403,678 | 9.7% Change |
| JAPAN | 2,029,288 | 2,015,710 | -0.7% Change |
| INTERNATIONAL | 3,562,564 | 3,656,055 | 2.6% Change |
| US - EAST | 832,797 | 854,518 | 2.6% Change |
| US - WEST | 6,373,358 | 6,681,459 | 4.8% Change |
| DOMESTIC | 7,206,155 | 7,535,977 | 4.6% Change |

2013
2014      *Source: Hawai'i Tourism Authority*

*3.9% Change*

**EXHIBIT 14**






U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 232 of 281

**EXHIBIT 14**

## China's Impact

Visitors from China

- Arrivals from China increased 7 percent to 125,011 visitors in 2013.

- Daily spending by Chinese visitors was $394 per person the highest among all visitor groups.

- Among Chinese visitors in 2013, 85.1 percent were first-time visitors.

- Nearly all Chinese visitors went to O'ahu (94.9%), 16 percent went to Hawai'i Island, 15 percent went to Maui and 2.9 percent went to Kaua'i.

- These visitors stayed the longest on O'ahu (5.34 days), followed by Kaua'i (3.87 days), Hawai'i Island (3.26 days), Maui (3.09 days), Moloka'i (2.14 days) and Lāna'i (1.92 days).

- Most Chinese visitors stayed in hotels (92.6%), a few stayed in condominium properties (4.9%) or with friends or relatives (2.2%).



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 233 of 281

**EXHIBIT 14**



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed   05/18/22   Page 234 of 281

**EXHIBIT 14**

## Hospitality

Tourist visiting the state stayed an average of 9.17 days and accounted for 74,942,169 visitor days. The statewide hotel occupancy rate for 2013 was 76.2 percent with an average room rate of $227.07.

The O'ahu hotel market contains approximately 30,500 rooms, of which approximately 25,000 are located in the Waikiki area. Waikiki dominates the O'ahu market with urban resorts, and there are only a handful of non-urban resorts, located in Ko'Olina and Turtle Bay—and the Kahala—indicating there is an opportunity for new non-urban resort developments on the outer islands.

The restrictive zoning on the island of O'ahu and especially in Waikiki has limited new hotel development, accounting for the opening of only a handful of hotels in the last 30 years. Hotel demand in O'ahu, similar to other major destination in resort markets, is tied to the health of airlift to Hawai'i and economic trends in major feeder markets since much of the travel is discretionary or incentive. During challenging economic periods, demand contracts dramatically, and during more prosperous economic periods, demand rebounds to prior peak levels. Following the past economic recession in 2010, lodging demand began to recover and has continued through the most recent year-to-date period. Occupancy has reached new peak levels and average rate is over $45 above the previous peak in 2008. Through September of 2014, the market recorded a moderation in average rate growth and steady growth in occupancy compared to the same period in 2013. Occupancy and average rate levels in Hawai'i and specifically O'ahu remain strong. The O'ahu market does not evidence any significant seasonality, as evidenced by the strong monthly occupancy and average rate trends throughout the year.

## Hotel Comp Set

| | | SEGMENTATION | | |
| --- | --- | --- | --- | --- |
| | ROOMS | WHOLESALE | TRANSIENT | GROUP |
| Royal Hawaiian | 528 | 54% | 35% | 11% |
| Moana Surfrider Westin Resort & Spa | 791 | 78% | 16% | 6% |
| Embassy Suites Waikiki Beach Walk | 421 | 30% | 40% | 30% |
| JW Marriott Ihilani Ko Olina Resort & Spa Oahu | 387 | 30% | 35% | 35% |
| Outrigger Waikiki on the Beach | 524 | 20% | 78% | 2% |
| Outrigger Reef on the Beach | 639 | 23% | 75% | 2% |
| Hilton Waikiki Beach | 601 | 30% | 40% | 30% |
| DoubleTree by Hilton Alana Waikiki | 317 | 11% | 76% | 13% |
| Hyatt Place Waikiki Beach | 426 | 25% | 65% | 10% |
| Courtyard by Marriott Waikiki Beach | 399 | 20% | 75% | 5% |
| Subtotals/Averages | **5,033** | **35%** | **52%** | **13%** |
| Composite STR | **3,047** | **35%** | **55%** | **10%** |
| Totals/Averages | **8,080** | **35%** | **53%** | **12%** |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 235 of 281

# EXHIBIT 14


Hilton Hawaiian Village Waikiki Beach Resort
Honolulu, HI

| | 2012 ESTIMATE | | | 2013 ESTIMATE | | |
| OCCUPANCY | ADR | REVPAR | OCCUPANCY | ADR | REVPAR | Y-O-Y REVPAR CHANGE |
|---|---|---|---|---|---|---|
| 79% | $360 | $284 | 76% | $400 | $304 | 6.9% |
| 90% | $308 | $277 | 82% | $341 | $280 | 0.9% |
| 89% | $264 | $235 | 88% | $295 | $260 | 10.5% |
| 63% | $259 | $163 | 72% | $280 | $202 | 23.6% |
| 63% | $219 | $138 | 87% | $245 | $213 | 54.5% |
| 88% | $218 | $192 | 88% | $242 | $213 | 11.0% |
| 92% | $165 | $152 | 93% | $185 | $172 | 13.3% |
| 88% | $158 | $139 | 86% | $168 | $144 | 3.9% |
| 82% | $149 | $122 | 89% | $171 | $152 | 24.6% |
| 91% | $146 | $133 | 94% | $158 | $149 | 11.8% |
| **83%** | **$231** | **$192** | **86%** | **$253** | **$217** | **12.8%** |
| **79%** | **$183** | **$145** | **74%** | **$216** | **$160** | **10.6%** |
| **82%** | **$214** | **$174** | **81%** | **$241** | **$195** | **12.1%** |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 236 of 281

**EXHIBIT 14**

## Timeshare

The Hawai'i timeshare industry had an averaged occupancy of 89.3 percent during the second quarter of 2014, driven by a strong month of June across all islands. In comparison, the traditional hotel and condo hotel market averaged 76.1 percent occupancy for the same period.

In the second quarter, 205,192 visitors, or 10.2 percent of all visitors to the Hawaiian islands, chose to stay in a timeshare property at some point during their stay in Hawai'i, up 4.8 percent from the same period last year, as reported by the Hawai'i Tourism Authority ("HTA"). Compared to the same period last year, there were more timeshare visitors to O'ahu (+8.1 percent), Maui (+5.1 percent), and Kaua'i (+2.3 percent), while Hawai'i Island welcomed slightly fewer timeshare visitors (-0.4 percent) in the second quarter.




# Timeshare Comp Set

| PROPERTY | MARRIOTT KO 'OLINA | DISNEY AULANI |
|---|---|---|
| Address | 92-161 Waipaha Place, Kapolei, Oahu, Hawai'i | 92-1185 Ali'inui Drive Kapolei, Hawai'i |
| Number of Units | 548 | 250 |
| Total Units at Buildout | 738 Planned | 750 (250 units per phase/ three phases) |
| Date Presale Began | 2004 | 2010 |
| Average Interval Price: | Two-Bedroom: $57,000 | N/A |
| Estimated Sellout in Years | 5 years for total build out | 11-12 Years |
| Estimated Annual Sales Volume | $55 million | |
| Estimated Sales/Year | 42 units/year | 65 units/year |
| Brand Affiliation | Marriott Vacation Club International (MVCI) | Disney Vacation Ownership |
| Studio Unit Size | N/A | 356 Sq Ft |
| One-Bedroom Unit Size | N/A | 756 Sq Ft |
| Two-Bedroom Unit Size | 1,280 Sq Ft | 1,125 Sq Ft |
| Three-Bedroom Unit Size | 1,800 Sq Ft | 2,174 Sq Ft |
| Facilities/Amenities | Private lagoon and beach area, three swimming pools and seven jacuzzis, fitness center, steam room, massage service, game room, billiard room, convenience store and access to Ko 'Olina golf course | Private lagoon and beach area, rainbow reef snorkeling lagoon, 8,200 square foot pool with slide, two tubing rapids, infinity edge pool, splash zone tidal pool, adults only pool, fitness center, 18,000 square foot spa, kid's club, 15,000 square foot conference center |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 237 of 281

**EXHIBIT 14**

Interval owners accounted for the majority (56.9 percent) of the occupied room nights in the second quarter. Exchangers occupied 19.4 percent of the room nights, a change of 8.1 percentage points compared to the first quarter of 2014. Most timeshare resorts have units available for transient rental, and transient guests accounted for 17.1 percent of occupied room nights during the quarter. Transient guest room nights includes additional room nights purchased by timeshare owners and exchangers beyond their allotted timeshare ownership stay.

In the second quarter of 2014, timeshare occupancy on O'ahu was high at 90.9 percent and timeshare visitor arrivals to O'ahu grew by 8.1 percent compared to the same period last year, as reported by HTA.

O'ahu has the highest percentage of owner use among all islands with 61.4 percent of all timeshare units being occupied by timeshare owners.

 

## Timeshare Comp Set

| PROPERTY | GRAND WAIKIKIAN (HGVC) | WYNDHAM VACATION OWNERSHIP AT BEACH WALK |
|---|---|---|
| Address | Kahanamoka St & Ala Moana Blvd Honolulu, Oahu, Hawai'i | 227 Lewers Street Honolulu, Oahu, Hawai'i |
| Number of Units | 550 | 195 |
| Total Units at Buildout | 550 | 195 |
| Date Presale Began | 2007 | 2006 |
| Average Interval Price: | One-Bedroom: $40,000-$50,000 Two-Bedroom: $60,000-$70,000 Three-Bedroom: $115,000+ | One-Bedroom: $30,000-$40,000 Two-Bedroom: $45,000-$55,000 Three-Bedroom: $75,000-$85,000 |
| Estimated Sellout in Years | Virtually sold out | Virtually sold out |
| Estimated Annual Sales Volume | $175 million | $70 million |
| Estimated Sales/Year | 55 units/year | 40 units/year |
| Brand Affiliation | Hilton Grand Vacation Club (HGVC) | Wydham Vacation Ownership |
| Studio Unit Size | N/A | N/A |
| One-Bedroom Unit Size | 665 Sq Ft | 483-880 Sq Ft |
| Two-Bedroom Unit Size | 1,000-1,300 Sq Ft | 1,156-1,542 Sq Ft |
| Three-Bedroom Unit Size | 1,678 Sq Ft | 1,774-2,174 Sq Ft |
| Facilities/Amenities | Outdoor pool with a lazy river and an arrival/departures lounge; within the Hawaiian Village Complex there are three pools, a salt-water lagoon, beach access, Mandara spa, fitness center, over 150,000 square feet or meeting space and an array of retail | Outdoor swimming pool and hot tub, exercise equipment, and game room |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 238 of 281

**EXHIBIT 14**

## Golf

The success of the Mākaha Valley Resort will be driven in large part by the Greg Norman golf course which will be fully redeveloped in coordination with the development of the resort lands. Golf in China is in its infancy in comparison to the rest of the world. There are not nearly enough golf course available to players both professional and amateurs alike in China.

Through Pacific Links membership programs and incorporating the projected increase both of visitors from China which PLI has created strong brand awareness we expect to see significant increase in members staying at the Mākaha Resort.

## Pacific Links Membership

| YEAR | TOTAL PLI MEMBERSHIP | ALL MEMBERS TOTAL ROOM NIGHTS |
|---|---|---|
| 2014 | 44,747 | 11,419 |
| 2015 | 52,000 | 13,400 |
| 2016 | 58,750 | 16,880 |
| 2017 | 65,000 | 19,360 |
| 2018 | 71,250 | 21,840 |

*Incorporating PLI International, North Americas and Affiliated/Reciprocal Membership programs.
Assumes participation of 0.5 -10% of membership participation, 4 trips per year with an average stay of between 4-5 days*



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 239 of 281

**EXHIBIT 14**



Mākaha Valley Golf Club
Waianae, HI

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 240 of 281

**EXHIBIT 14**



**EXHIBIT 14**



SponsorshipOverview

**EXHIBIT 14**



www.pacificlinks.com

# Sponsorship Overview

## Pacific Links International

Pacific Links International is a leading owner and developer of golf courses throughout the world, and has a significant presence on O'ahu with five 18-hole courses. Pacific Links was founded and is wholly owned by Du Sha, a Canadian citizen who is one of China's most successful and dynamic entrepreneurs.

Founded in 2009, Pacific Links acquires high-end golf properties in select markets throughout the world, resulting in a successful multi-club model with reciprocal club access. Courses combine exceptionally strong design with the highest standard of service and quality of operations.

In addition to its 10 clubs in the United States, Pacific Links continues to revolutionize the growth and expansion of the sport of golf in its core China market. See: www.plgolf.cn

- 8 courses owned and managed in China
- 300 affiliated and reciprocal relationships throughout the world
- Core market is Beijing/Tanjing market with population of 40 million
- 5 new cities in China launching in 2015
- Unique reciprocal play exclusive membership structure
- Marketing spearheaded by Du Sha personally
- 27 Club to become China's most exclusive golf resort—designed by 27 PGA Champions including Tiger Woods, Freddie Couples, Ernie Els and VeeJay Singh
- Next China courses to be designed by Tiger Woods, Ernie Els, Greg Norman, and Fred Couples

3,500 memberships of $20,000 sold in last 18 months alone. Elite "Diamond Club" and $250,000 "President's Club" memberships launched. 2,200 President's Club memberships expected.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 243 of 281
**EXHIBIT 14**



Kapolei Golf Club
Kapolei, HI

Kapolei Golf Club
Kapolei, HI



Olomana Golf Course
Waimanalo, HI



Mākaha Valley Golf Club
Waianae, HI

The Mākaha Valley Resort Development | 45

**EXHIBIT 14**



*Dragon Ridge Country Club*
*Las Vegas, NV*

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 245 of 281

**EXHIBIT 14**



### Mr. Du Sha
*Chairman & Owner of Pacific Links International*

Pacific Links International is wholly owned by Du Sha, a Canadian citizen and one of China's most respected and successful entrepreneurs. A former professor of economics at Nankai University, Mr. Du founded the Home World Group in 1992. He built the company into two major retail chains comprising 97 superstores. In 2006 Mr. Du sold his holdings in the Home World Group to investors including the Home Depot (USA), CRS (Hong Kong) and the Singapore Government. Mr. Du currently serves as the Chairman of Pacific Links International and is involved in creating and overseeing the company's strategy.



### Mr. Bruce Simmonds
*CEO of Pacific Links International*

Bruce Simmonds is the Chief Executive Officer of Pacific Links International and is instrumental in the company's success. A pioneer in the golf industry, he founded ClubLink Corporation, Canada's largest owner and operator of golf clubs and resorts. He served as CEO of ClubLink from 1992 through 2004—overseeing the companies most successful growth periods. Mr. Simmonds has extensive business experience and is regarded by many as one of the best turnaround specialists in the golf industry; transforming losing propositions into profitable ventures. Mr. Simmonds currently oversees the acquisitions and operations of Pacific Links International.



### Mr. Bing Yang
*Executive Vice President of Pacific Links International*

Bing Yang is the Executive Vice President of PLI responsible for providing strategic oversight to the company's acquisition and operating activities. He brings a wealth of experience in commercial real-estate and international business. In addition to his strategic work with the company, Mr. Yang serves as an invaluable liaison between the North America and China executive teams.



### Mr. Micah A. Kane
*Chief Operating Officer*

Micah A. Kane, joined the company in November 2011 as the chief operating officer and is responsible for the company's Hawai'i operations and future acquisitions in the islands. His previous work experience includes being the chairman of the Hawaiian Homes Commission and the Department of Hawaiian Home Lands. Kane also served as the chairman and executive director of the Hawai'i Republican Party and as the government liaison for the Building Industry Association of Hawai'i. Kane is a graduate of Kamehameha Schools, Menlo College, and received his MBA from the University of Hawai'i.

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 246 of 281

**EXHIBIT 14**



**EXHIBIT 14**



Financial Overview

**EXHIBIT 14**

# TIMESHARE FINANCIALS

## Projected Assumptions

### Timeshare Activities Assumptions

| | |
|---|---|
| Total Number of Timeshare Units Built During Initial Phase | 145 |
| | |
| Number of Intervals (52 intervals per unit) | 7,540 |
| Total timeshare sales | $452,400,000 |
| Average timeshare sales value per interval | $60,000 |
| Average timeshare cost per interval | $12,560 |
| | |
| PRODUCT COST AND INITIAL PHASE CASH FLOW | |
| Timeshare Development Cost | $47,371,025 |
| Operating Equipment | $497,213 |
| Land Allocation | $4,800,887 |
| Site Improvements | $4,907,592 |
| Total Time Share Development | $57,576,716 |

### Product Mix and Size

| | NUMBER OF UNITS | PERCENTAGE OF MIX | AVERAGE SIZE (SF) |
|---|---|---|---|
| One Bedroom | 72 | 50% | 925 |
| Two Bedroom | 73 | 50% | 1110 |
| **Total** | **145** | | **1018** |

### Timeshare Sales Activity Cost as a Percent of Sales

| | |
|---|---|
| Sales revenue split with Fee for Service Provider | 65.0% |
| Royalty Fees | 1.0% |
| General and Administrative Cost | 2.0% |
| Start Up G & A - Legal Expenses | $500,000 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 249 of 281
**EXHIBIT 14**

# Projected Assumptions

## Timeshare Sales Assumptions

| YEAR | WEEKS SOLD | AVERAGE TIMESHARE PRICE | TOTAL SALES VOLUME | FEES FOR SERVICE PROVIDER | NET SALES |
|------|-----------|--------------------------|---------------------|----------------------------|-----------|
| 2017 | 1,508 | $60,000 | $90,480,000 | $58,812,000 | $31,668,000 |
| 2018 | 1,508 | $60,000 | $90,480,000 | $58,812,000 | $31,668,000 |
| 2019 | 1,508 | $60,000 | $90,480,000 | $58,812,000 | $31,668,000 |
| 2020 | 1,508 | $60,000 | $90,480,000 | $58,812,000 | $31,668,000 |
| 2021 | 1,508 | $60,000 | $90,480,000 | $58,812,000 | $31,668,000 |
| Total | 7,540 | | $452,400,000 | $294,060,000 | $95,004,000 |

## Mākaha Valley Golf Resort
## Timeshare Interval (Weeks) Sales By Year

| YEAR | NUMBER OF SALES (INTERVALS) PER YEAR | NUMBER OF TIMESHARE UNITS SOLD PER YEAR | ACCUMULATED NUMBER OF TIMESHARE UNIT SOLD | ACCUMULATED UNITS COMPLETE | UNIT UNSOLD INVENTORY (PRE-SALES) |
|------|--------------------------------------|------------------------------------------|--------------------------------------------|-----------------------------|------------------------------------|
| 2017 | 1,508 | 29.0 | 29.0 | 145 | 116 |
| 2018 | 1,508 | 29.0 | 58.0 | 145 | 87 |
| 2019 | 1,508 | 29.0 | 87.0 | 145 | 58 |
| 2020 | 1,508 | 29.0 | 116.0 | 145 | 29 |
| 2021 | 1,508 | 29.0 | 145.0 | 145 | - |
| Total | 7,540 | 145.0 | | | |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 250 of 281

**EXHIBIT 14**

# Timeshare Cashflow

Project Statement of Operations

| | TIME ZERO | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Timeshare Sales | | $- | $- | $31,668,000 | $31,668,000 |
| Management Fees | | $- | $- | $- | $- |
| **Total Revenue** | | $- | $- | $31,668,000 | $31,668,000 |
| | | | | | |
| **UNDISTRIBUTED OPERATING EXP.** | | | | | |
| Royalty Fees | | $- | $- | $(316,680) | $(316,680) |
| Administrative and General | | $(250,000) | $(250,000) | $(633,360) | $(633,360) |
| Subsidies | | $- | $- | $(545,000) | $(134,000) |
| **CONSTRUCTION COSTS** | | | | | |
| Vertical Construction Cost | | $(13,930,920) | $(20,896,380) | $- | $- |
| Architect design fees | | $(1,075,855) | $(717,237) | $- | $- |
| Permit Fees | | $(552,333) | $(828,500) | $- | $- |
| Project Management | | $(788,422) | $(525,615) | $- | $- |
| Allocation of Site Improvements | | $(2,453,796) | $(2,453,796) | $- | $- |
| Contingency | | $(1,015,093) | $(1,240,670) | $- | $- |
| Rooms FF&E | | $(1,450,000) | $(4,350,000) | $- | $- |
| Operating Equipment | | $(124,303) | $(372,910) | $- | $- |
| **Total Construction Costs** | | $(21,390,723) | $(31,385,106) | $- | $- |
| | | | | | |
| Land Contribution | $(4,800,887) | $- | $- | $- | $- |
| Equity Contribution | $(11,640,000) | $- | $- | $- | $- |
| Equity Fee | $(320,100) | $- | $- | $- | $- |
| Equity Draw | $- | $11,640,000 | $- | $- | $- |
| **UNLEVERAGED CF** | **$(16,760,987)** | **$(10,000,723)** | **$(31,635,106)** | **$31,034,640** | **$31,034,640** |
| Loan Draw | $- | $10,000,723 | $31,635,106 | $- | $- |
| Interest Reserve | | $53,851 | $1,693,209 | $- | $- |
| Interest Payment | | $(53,851) | $(1,693,209) | $(1,888,627) | $(368,149) |
| DTZ/Lender Fees | $(1,076,115) | | | | |
| Loan Repayment | | $- | $- | (27,743,590) | (13,942,243) |
| **LEVERAGED CF** | **$(17,837,102)** | **$-** | **$-** | **$1,402,424** | **$16,724,248** |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 251 of 281

**EXHIBIT 14**

| 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | TOTAL |
|---|---|---|---|---|---|---|
| $31,668,000 | $31,668,000 | $31,668,000 | $- | $- | $- | $158,340,000 |
| $276,000 | $687,000 | $1,098,000 | $1,390,000 | $1,390,000 | | $4,841,000 |
| $31,944,000 | $32,355,000 | $32,766,000 | $1,390,000 | $1,390,000 | $- | $163,181,000 |
| $(316,680) | $(316,680) | $(316,680) | $- | $- | $- | $(1,583,400) |
| $(633,360) | $(633,360) | $(633,360) | $(250,000) | $- | $- | $(3,916,800) |
| $- | $- | $- | $- | $- | $- | $(679,000) |
| $- | $- | $- | $- | $- | $- | $(34,827,300) |
| $- | $- | $- | $- | $- | $- | $(1,793,092) |
| $- | $- | $- | $- | $- | $- | $(1,380,833) |
| $- | $- | $- | $- | $- | $- | $(1,314,037) |
| $- | $- | $- | $- | $- | $- | $(4,907,592) |
| $- | $- | $- | $- | $- | $- | $(2,255,763) |
| $- | $- | $- | $- | $- | $- | $(5,800,000) |
| $- | $- | $- | $- | $- | $- | $(497,213) |
| $- | $- | $- | $- | $- | $- | $(52,775,829) |
| $- | $- | $- | $- | $- | $- | $(4,800,887) |
| $- | $- | $- | $- | $- | $- | $(11,640,000) |
| $- | $- | $- | $- | $- | $- | $(320,100) |
| $- | $- | $- | $- | $- | $- | 11,640,000 |
| $31,310,640 | $31,721,640 | $32,132,640 | $1,140,000 | $1,390,000 | $- | $101,367,384 |
| $- | $- | $- | $- | $- | $- | $40,373,309 |
| $- | $- | $- | $- | $- | $- | $(1,698,823) |
| $- | $- | $- | $- | $- | $- | $3,819,982 |
| | | | | | | $(1,046,623) |
| $- | $- | $- | $- | $- | $- | $(41,685,833) |
| $31,310,640 | $31,721,640 | $32,132,640 | $1,140,000 | $1,390,000 | $- | $97,984,490 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 252 of 281

**EXHIBIT 14**

# GOLF VILLAS FINANCIALS
## Projected Assumptions

## Golf Villas Sales Assumptions

| | |
|---|---|
| Total number of units | 88 |
| Total unit sales | $176,000,000 |
| Average unit sales price | $1,500,000 |
| Average Cost of Unit | $592,667 |

| **PRODUCT COST** | |
|---|---|
| Development Cost | $41,921,724 |
| Land | $5,060,318 |
| Site Improvements | $5,172,789 |
| **Total** | **$52,154,831** |

| | |
|---|---|
| Average Cash at Time of Sale | 100% |
| Sales and Marketing Cost | 10% |
| General and Administrative Cost - Annually | $250,000 during construction $500,000 upon delivery |

## Product Mix and Size

| | NUMBER OF UNITS | PERCENTAGE OF MIX | AVERAGE SIZE (SF) |
|---|---|---|---|
| Two Bedroom | 88 | 100% | 2,000 |

## Projected Sales

| YEAR | UNITS SOLD | AVERAGE TIMESHARE PRICE | TOTAL SALES VOLUME | % OF TOTAL |
|---|---|---|---|---|
| 2017 | 60 | $1,500,000 | $90,000,000 | 68% |
| 2018 | 28 | $1,500,000 | $42,000,000 | 32% |
| **Total** | **88** | | **$132,000,000** | |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 253 of 281
**EXHIBIT 14**



U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 254 of 281

**EXHIBIT 14**

# Golf Villas Cashflow

Project Statement of Operations

| | TIME ZERO | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Revenue | | | | | |
| Whole Unit Sales | | $- | $- | $90,000,000 | $42,000,000 |
| **Total Revenue** | | $- | $- | $90,000,000 | $42,000,000 |
| | | | | | |
| **OTHER OPERATING EXPENSES** | | | | | |
| Sales & Marketing Expense | | $- | $- | $(3,778,242) | $(1,763,180) |
| Administrative and General | | $(250,000) | $(250,000) | $(500,000) | $(500,000) |
| Total Non-Construction Expenses | | $(250,000) | $(250,000) | $(4,278,242) | $(2,263,180) |
| | | | | | |
| **CONSTRUCTION COSTS** | | | | | |
| Vertical Construction Cost | | $(14,355,770) | $(21,533,655) | $- | $- |
| Architect design fees | | $(1,101,346) | $(734,231) | $- | $- |
| Permit Fees | | $(415,029) | $(622,543) | $- | $- |
| Project Management | | $(697,726) | $(465,151) | $- | $- |
| Allocation of Site Improvements | | $(2,586,394) | $(2,586,394) | $- | $- |
| Contingency | | $(898,323) | $(1,097,950) | $- | $- |
| **Total Construction Costs** | | $(20,054,589) | $(27,039,925) | $- | $- |
| | | | | | |
| Land Contribution | $(5,060,318) | $- | $- | $- | $- |
| Equity Contribution | $(12,105,000) | $- | $- | $- | $- |
| Equity Fee | $(332,888) | $- | $- | $- | $- |
| Equity Draw | | $12,105,000 | $- | $- | $- |
| **UNLEVERAGED CF** | **$(17,498,205)** | $(8,199,589) | $(27,039,925) | $85,721,758 | $39,736,820 |
| Loan Draw | $- | $8,199,589 | $27,289,925 | $- | $- |
| Interest Reserve | | $36,318 | $1,458,046 | $- | $- |
| Interest Payment | | $(36,318) | $(1,458,046) | $(636,986) | $- |
| DTZ/Lender Fees | $(932,137) | | | | |
| Loan Repayment | | $- | $- | $(36,983,877) | $- |
| **LEVERAGED CF** | **$(18,430,342)** | $- | $- | $48,100,895 | $39,736,820 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 255 of 281

**EXHIBIT 14**

| 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | TOTAL |
|---|---|---|---|---|---|---|
| $- | $- | $- | $- | $- | $- | $132,000,000 |
| $- | $- | $- | $- | $- | $- | $132,000,000 |
| | | | | | | |
| $- | $- | $- | $- | $- | $- | $(5,541,422) |
| $- | $- | $- | $- | $- | $- | $(1,500,000) |
| $- | $- | $- | $- | $- | $- | $(7,041,422) |
| | | | | | | |
| $- | $- | $- | $- | $- | $- | $(35,889,426) |
| $- | $- | $- | $- | $- | $- | $(1,835,577) |
| $- | $- | $- | $- | $- | $- | $(1,037,572) |
| $- | $- | $- | $- | $- | $- | $(1,162,877) |
| $- | $- | $- | $- | $- | $- | $(5,172,789) |
| $- | $- | $- | $- | $- | $- | $(1,996,273) |
| $- | $- | $- | $- | $- | $- | $(47,094,513) |
| | | | | | | |
| $- | $- | $- | $- | $- | $- | $(4,800,887) |
| $- | $- | $- | $- | $- | $- | $(11,640,000) |
| $- | $- | $- | $- | $- | $- | $(320,100) |
| $- | $- | $- | $- | $- | $- | $12,105,000 |
| $- | $- | $- | $- | $- | $- | $89,969,065 |
| $- | $- | $- | $- | $- | $- | $35,489,513 |
| $- | $- | $- | $- | $- | $- | $1,494,363 |
| $- | $- | $- | $- | $- | $- | $(2,131,349) |
| | | | | | | $(1,077,779) |
| $- | $- | $- | $- | $- | $- | $(43,456,847) |
| $- | $- | $- | $- | $- | $- | $69,407,373 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 256 of 281

**EXHIBIT 14**

# HOTEL FINANCIALS
## Hotel Pro-Forma

| | DEVELOPMENT PHASE | | PRO-FORMA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | YEAR 1 2015 | YEAR 2 2016 | YEAR 3 2017 | YEAR 4 2018 | YEAR 5 2019 | YEAR 6 2020 | YEAR 7 2021 | YEAR 8 2022 | YEAR 9 2023 |
| **Mākaha Valley Resort Hotel** | | | | | | | | | |
| Keys | N/A | N/A | 150 | 150 | 250 | 250 | 250 | 250 | 250 |
| *Available Hotel Rights* | *N/A* | *N/A* | *54,750* | *54,750* | *91,250* | *91,250* | *91,250* | *91,250* | *91,250* |
| **OCCUPANCY** | | | | | | | | | |
| **Mākaha Valley Resort Hotel** | N/A | N/A | 62.0% | 69.0% | 73.0% | 75.0% | 75.0% | 75.0% | 75.0% |
| *% Penetration* | *N/A* | *N/A* | *76.4%* | *85.1%* | *90.0%* | *92.5%* | *92.5%* | *92.5%* | *92.5%* |
| *Total Occupied Rooms* | *N/A* | *N/A* | *22,630* | *25,185* | *66,613* | *68,438* | *68,438* | *68,438* | *68,438* |
| *Change in Demand* | *N/A* | *N/A* | *N/A* | *11.3%* | *164.5%* | *2.7%* | *0.0%* | *0.0%* | *0.0%* |
| **Competitive Set** | 81.9% | 81.6% | 81.1% | 81.1% | 81.1% | 81.1% | 81.1% | 81.1% | 81.1% |
| ***Change in Demand*** | - | *-0.4%* | *-0.2%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **ADR** | | | | | | | | | |
| **Mākaha Valley Resort Hotel** | N/A | N/A | 238.00 | 260.00 | 284.00 | 309.00 | 334.00 | 345.00 | 355.00 |
| *% Penetration* | *N/A* | *N/A* | *82.4%* | *87.4%* | *92.7%* | *97.9%* | *102.7%* | *103.0%* | *106.0%* |
| *% Change in ADR* | *N/A* | *N/A* | *N/A* | *9.2%* | *9.2%* | *8.8%* | *8.1%* | *3.3%* | *2.9%* |
| **Competitive Set** | 259.23 | 272.32 | 288.91 | 297.58 | 306.50 | 315.70 | 325.17 | 334.92 | 334.92 |
| ***% Change in ADR*** | - | *5.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *0.0%* |
| **RevPAR** | | | | | | | | | |
| **Mākaha Valley Resort Hotel** | N/A | N/A | 147.56 | 179.40 | 207.32 | 231.75 | 250.50 | 258.75 | 266.25 |
| *%Penetration* | *N/A* | *N/A* | *63.0%* | *74.3%* | *83.4%* | *90.5%* | *95.0%* | *95.3%* | *95.2%* |
| *% Change in RevPAR* | *N/A* | *N/A* | *N/A* | *21.6%* | *15.6%* | *11.8%* | *8.1%* | *3.3%* | *2.9%* |
| **Competitive Set** | 212.31 | 222.21 | 234.31 | 241.34 | 248.57 | 256.03 | 263.71 | 271.62 | 279.77 |
| ***% Change in RevPAR*** | - | *4.7%* | *2.7%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* |

**EXHIBIT 14**



The Mākaha Valley Resort Development 1982

**EXHIBIT 14**

# Hotel Cash Flow

|  | 2017 | 2018 | 2019 |
|---|---|---|---|
| Number of Rooms | 150 | 150 | 250 |
| Available Rooms | 54,750 | 54,750 | 91,250 |
| Occupied Rooms | 33,945 | 37,778 | 66,613 |
| *Occupancy* | *62.0%* | 69.0% | 73.0% |
| *Average Rate* | *$238* | $260 | $284 |
| RevPAR | 147.56 | 179.40 | 207.32 |
| Annual RevPAR Growth |  | 21.6% | 15.6% |

|  | AMOUNT | %REV | AMOUNT | %REV | AMOUNT | %REV |
|---|---|---|---|---|---|---|
| **REVENUES** |  |  |  |  |  |  |
| Rooms | 8,079 | 44.0% | 9,822 | 46.7% | 18,918 | 48.8% |
| Food & Beverage | 5,298 | 28.9% | 5,868 | 27.9% | 10,478 | 27.0% |
| Other Operating Departments | 2,202 | 12.0% | 2,336 | 11.1% | 4,075 | 10.5% |
| Spa/Health Club | 2,334 | 12.7% | 2,526 | 12.0% | 4,458 | 11.5% |
| Rental & Other Income | 441 | 2.4% | 467 | 2.2% | 815 | 2.1% |
| **Total Revenues** | **18,354** | **100.0%** | **21,019** | **100.0%** | **38,744** | **100.0%** |
|  |  |  |  |  |  |  |
| **DEPARTMENTAL EXPENSES** |  |  |  |  |  |  |
| Rooms | 2,979 | 36.9% | 3,186 | 32.4% | 5,598 | 29.6% |
| Food & Beverage | 4,463 | 84.2% | 4,740 | 80.8% | 8,280 | 79.0% |
| Other Operating Departments | 1,296 | 58.9% | 1,347 | 57.7% | 2,323 | 57.0% |
| Spa/Health Club | 1,929 | 82.6% | 2,015 | 79.8% | 3,488 | 78.2% |
| Rental & Other Income | - | 0.0% | - | 0.0% | - | 0.0% |
| **Total Departmental Expenses** | **10,666** | **58.1%** | **11,288** | **53.7%** | **19,689** | **50.8%** |
|  |  |  |  |  |  |  |
| **Total Departmental Profits** | **7,688** | **41.9%** | **9,731** | **46.3%** | **19,055** | **49.2%** |
|  |  |  |  |  |  |  |
| **UNDISTRIBUTED EXPENSES** |  |  |  |  |  |  |
| Administrative & General | 1,763 | 9.6% | 1,857 | 8.8% | 3,243 | 8.4% |
| Marketing | 1,602 | 8.7% | 1,688 | 8.0% | 2,948 | 7.6% |
| Property Maintenance | 1,283 | 7.0% | 1,351 | 6.4% | 2,358 | 6.1% |
| Ulitilies | 1,202 | 6.5% | 1,267 | 6.0% | 2,210 | 5.7% |
| **Total Undistributed Expenses** | **5,850** | **31.9%** | **6,163** | **29.3%** | **10,759** | **27.8%** |
|  |  |  |  |  |  |  |
| **GROSS OPERATING PROFIT** | **1,838** | 10.0% | **3,568** | 17.0% | **8,296** | 21.4% |
|  |  |  |  |  |  |  |
| **FIXED CHARGES** |  |  |  |  |  |  |
| Base Management Fee | 551 | 3.0% | 631 | 3.0% | 1,162 | 3.0% |
| Property Taxes | 518 | 2.8% | 533 | 2.5% | 915 | 2.4% |
| Insurance | 204 | 1.1% | 210 | 1.0% | 360 | 0.9% |
| **Total Fixed Charges** | **1,273** | **6.9%** | **1,374** | **6.5%** | **2,437** | **6.3%** |
|  |  |  |  |  |  |  |
| **EBITDA** | **566** | **3.1%** | 2,195 | 10.4% | 5,859 | 15.1% |
| Reserve for Replacement | 368 | 2.0% | 631 | 3.0% | 1,550 | 4.0% |
| **NET OPERATING INCOME** | **198** | 1.1% | **1,564** | 7.4% | **4,309** | 11.1% |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 259 of 281

**EXHIBIT 14**

| 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|
| 250 | 250 | 250 | 250 |
| 91,250 | 91,250 | 91,250 | 91,250 |
| 68,438 | 68,438 | 68,438 | 68,438 |
| *75.0%* | 75.0% | 75.0% | 75.0% |
| *$309* | $334 | $345 | $355 |
| 231.75 | 250.50 | 258.75 | 266.25 |
| 11.8% | 8.1% | 3.3% | 2.9% |

| AMOUNT | %REV | AMOUNT | %REV | AMOUNT | %REV | AMOUNT | %REV |
|---|---|---|---|---|---|---|---|
| 21,147 | 50.5% | 22,858 | 51.7% | 23,611 | 51.8% | 24,295 | 51.8% |
| 10,998 | 26.3% | 11,328 | 25.6% | 11,668 | 25.6% | 12,018 | 25.6% |
| 4,230 | 10.1% | 4,358 | 9.9% | 4,488 | 9.8% | 4,623 | 9.8% |
| 4,653 | 11.1% | 4,793 | 10.8% | 4,938 | 10.8% | 5,085 | 10.8% |
| 845 | 2.0% | 873 | 2.0% | 898 | 2.0% | 925 | 2.0% |
| 41,873 | 100.0% | 44,210 | 100.0% | 45,602 | 100.0% | 46,946 | 100.0% |
| | | | | | | | |
| 5,833 | 27.6% | 5,990 | 26.2% | 6,187 | 26.2% | 6,366 | 26.2% |
| 8,600 | 78.2% | 8,858 | 78.2% | 9,125 | 78.2% | 9,398 | 78.2% |
| 2,398 | 56.7% | 2,470 | 56.7% | 2,545 | 56.7% | 2,620 | 56.7% |
| 3,605 | 77.5% | 3,715 | 77.5% | 3,825 | 77.5% | 3,940 | 77.5% |
| - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| 20,436 | 48.8% | 21,033 | 47.6% | 21,682 | 47.5% | 22,324 | 47.6% |
| | | | | | | | |
| 21,437 | 51.2% | 23,177 | 52.4% | 23,920 | 52.5% | 24,622 | 52.4% |
| | | | | | | | |
| 3,379 | 8.1% | 3,499 | 7.9% | 3,609 | 7.9% | 3,714 | 7.9% |
| 3,071 | 7.3% | 3,179 | 7.2% | 3,279 | 7.2% | 3,377 | 7.2% |
| 2,459 | 5.9% | 2,545 | 5.8% | 2,623 | 5.8% | 2,702 | 5.8% |
| 2,304 | 5.5% | 2,385 | 5.4% | 2,461 | 5.4% | 2,532 | 5.4% |
| 11,213 | 26.8% | 11,608 | 26.3% | 11,972 | 26.3% | 12,325 | 26.3% |
| | | | | | | | |
| 10,224 | 24.4% | 11,569 | 26.2% | 11,948 | 26.2% | 12,297 | 26.2% |
| | | | | | | | |
| 1,256 | 3.0% | 1,326 | 3.0% | 1,368 | 3.0% | 1,408 | 3.0% |
| 943 | 2.3% | 970 | 2.2% | 1,000 | 2.2% | 1,030 | 2.2% |
| 370 | 0.9% | 383 | 0.9% | 393 | 0.9% | 405 | 0.9% |
| 2,569 | 6.1% | 2,679 | 6.1% | 2,761 | 6.1% | 2,843 | 6.1% |
| | | | | | | | |
| 7,655 | 18.3% | 8,890 | 20.1% | 9,187 | 20.1% | 9,454 | 20.1% |
| 1,675 | 4.0% | 1,768 | 4.0% | 1,824 | 4.0% | 1,878 | 4.0% |
| 5,980 | 14.3% | 7,121 | 16.1% | 7,363 | 16.1% | 7,576 | 16.1% |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 260 of 281

**EXHIBIT 14**

# Mākaha Valley Resort

Total Project Statement of Operations

**36.3%**
LEVERAGED IRR

**4.97x**
EQUITY MULTIPLE

| | TIME ZERO | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| Revenue | | | | | |
| Hotel - Phase 1 | | $- | $- | $18,353,910 | $21,019,150 |
| Time Share | | $- | $- | $31,668,000 | $31,668,000 |
| Villas | | $- | $- | $90,000,000 | $42,000,000 |
| Hotel - Phase 2 | | $- | $- | $- | $- |
| **Total Revenue** | | $- | $- | $140,021,910 | $94,687,150 |
| | | | | | |
| Total Non-Construction Expenses | | $(500,000) | $(500,000) | $(23,929,500) | $(22,802,369) |
| | | | | | |
| **CONSTRUCTION COSTS** | | | | | |
| Hotel - Phase 1 | | $(18,038,551) | $(25,517,815) | $- | $- |
| Time-Share | | $(21,390,723) | $(31,385,106) | $- | $- |
| Villas | | $(20,054,589) | $(27,039,925) | $- | $- |
| Hotel - Phase 2 | | $- | $- | $(6,652,986) | $(11,547,090) |
| **Total Construction Costs** | | $(59,483,862) | $(83,942,846) | $(6,652,986) | $(11,547,090) |
| | | | | | |
| Land Contribution | $(21,396,517) | | | | |
| Equity Contribution | $(24,480,000) | $- | $- | $- | $- |
| Equity Fee | $(673,200) | $- | $- | $- | $- |
| Equity Draw | | $24,480,000 | $- | $- | $- |
| Hotel Sale | | $- | $- | $- | $- |
| Cost of Sale | | $- | $- | $- | $- |
| Future Time Share Land | | $- | $- | $- | $- |
| **UNLEVERAGED CF** | **$(46,549,717)** | $(35,503,862) | $(84,442,846) | $109,439,425 | $60,337,691 |
| Loan Draw | $- | $35,503,862 | $84,442,846 | $- | $- |
| Interest Reserve | | $264,988 | $5,104,153 | $- | $- |
| Interest Payment | | $(264,988) | $(5,104,153) | $(4,941,571) | $(620,942) |
| DTZ/Lender Fees | $(2,729,738) | | | | |
| Loan Repayment | | - | - | (94,048,069) | (31,267,781) |
| **REFINANCE FUNDING** | | - | - | - | - |
| Interest | | - | - | - | - |
| Principal | | - | - | - | - |
| Repayment | | - | - | - | - |
| Fees | | - | - | - | - |
| **LEVERAGED CF** | **$(49,279,454)** | $- | $- | $10,449,785 | $28,448,968 |

U.S. Bankruptcy Court - Hawaii   #21-90009   Dkt # 150   Filed  05/18/22   Page 261 of 281
**EXHIBIT 14**

| 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | TOTAL |
|---|---|---|---|---|---|---|
| $23,246,770 | $25,132,000 | $26,507,000 | $- | $- | $- | $114,258,830 |
| $31,944,000 | $32,355,000 | $32,766,000 | $1,390,000 | $1,390,000 | $- | $163,181,000 |
| $- | $- | $- | $- | $- | $- | $132,000,000 |
| $15,497,180 | $16,741,188 | $17,703,125 | $- | $- | $- | $49,941,493 |
| $70,687,950 | $74,228,188 | $76,976,125 | $1,390,000 | $1,390,000 | $- | $459,381,323 |
| $(35,385,117) | $(36,843,163) | $(38,038,749) | $(250,000) | $- | $- | $(158,248,897) |
| | | | | | | |
| $- | $- | $- | $- | $- | $- | $(43,556,366) |
| $- | $- | $- | $- | $- | $- | $(52,775,829) |
| $- | $- | $- | $- | $- | $- | $(47,094,513) |
| $- | $- | $- | $- | $- | $- | $(18,200,076) |
| $- | $- | $- | $- | $- | $- | $(161,626,784) |
| | | | | | | |
| | | | | | | $(21,396,517) |
| $- | $- | $- | $- | $- | $- | $(24,480,000) |
| $- | $- | $- | $- | $- | $- | $(673,200) |
| $- | $- | $- | $- | $- | $- | $24,480,000 |
| $- | $- | $98,172,093 | $- | $- | $- | $98,172,093 |
| $- | $- | $(3,926,884) | $- | $- | $- | $(3,926,884) |
| $- | $- | $5,682,156 | $- | $- | $- | **$5,682,156** |
| $35,302,834 | $37,385,024 | $138,864,742 | $- | $- | $- | $261,383,007 |
| $- | $- | $- | $- | $- | $- | $119,946,708 |
| $- | $- | $- | $- | $- | $- | $5,369,141 |
| $- | $- | $- | $- | $- | $- | $(10,931,654) |
| | | | | | | $(2,729,738) |
| - | - | - | - | - | - | $(125,315,849) |
| 47,840,515 | - | - | - | - | - | $47,840,515 |
| - | (2,369,624) | (2,319,156) | - | - | - | $(4,688,780) |
| - | (986,427) | (1,036,894) | - | - | - | $(2,023,321) |
| - | - | (45,817,194) | - | - | - | $(45,817,194) |
| (956,810) | - | - | - | - | - | $(956,810) |
| $82,186,538 | $34,028,974 | $89,691,498 | $- | $- | $- | $244,805,763 |

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 150  Filed  05/18/22  Page 262 of 281

**EXHIBIT 14**

Excellence | Advocacy | Integrity | Collaboration

277 Park Avenue, New York, NY 10172 | 212.758.0800 | www.dtz.com



**EXHIBIT 14**

```
 1              IN THE UNITED STATES BANKRUPTCY COURT

 2                 FOR THE DISTRICT OF HAWAII

 3    - - - - - - - - - - - - - - - - - - - - x

 4    In re:                               :

 5    PACIFIC LINKS U.S. HOLDINGS, INC.,    :

 6    a Delaware Corporation,              :

 7              Debtor/debtor in Possession,:

 8    - - - - - - - - - - - - - - - - - - - - x

 9    This Adversary Proceeding relates to: :  CASE NO.

10    ALL CASES                            :  21-00094

11    - - - - - - - - - - - - - - - - - - - - x

12    PACIFIC LINKS US HOLDINGS, INC.;      :

13    HAWAII MVCC LLC; HAWAII MGCW LLC;     :

14    MDRE LLC; MDRE 2 LLC; MDRE 3 LLC;     :

15    MDRE 4 LLC and MDRE 5 LLC,            :

16              Plaintiffs,               :

17    v.                                   :

18    TIANJIN DINGHUI HONGJUN EQUITY        :

19    INVESTMENT PARTNERSHIP (LIMITED       :

20    PARTNERSHIP),                         :

21              Defendant.                 :

22    - - - - - - - - - - - - - - - - - - - - x

23              Zoom Deposition of LOGAN WEBER

24              Saturday, April 16, 2022

25                   8:07 a.m.
```

**EXHIBIT 15**

1   Pages 1 through 114

2   Reported by:  Cassandra E. Ellis, CSR-HI #475, CSR-CA

3   #14448, CCR-WA #3484, RPR #823848, CRR, Realtime Systems

4   Administrator

5

6            Deposition of LOGAN WEBER, held pursuant

7   to agreement, before Cassandra E. Ellis, Certified

8   Shorthand Reporter - Hawaii #475, Certified Shorthand

9   Reporter - California #14448, Certified Court Reporter -

10   Washington #3484, Registered Professional Reporter

11   #823848, Certified Realtime Reporter, Realtime Systems

12   Administrator.

13

14

15

16

17

18

19

20

21

22

23

24

25

**EXHIBIT 15**

1   called entitlement planning; is that correct?

2      A.   Yes.

3      Q.   And the same for line 11, which is land

4   planning; correct?

5      A.   Yes.

6      Q.   And that will also apply for the survey on line

7   28, and the project offers negotiations in line 29; is

8   that correct?

9      A.   Yes.  The color coding is consistent in what it

10  reflects.

11            MS. MCCORMICK:  You can pull down this

12     exhibit, Michelle.

13            I have another e-mail that I will like to

14     introduce as exhibit, it's the subject is four-year

15     corporate budget versus actual, and it's dated

16     February 13th, 2020.

17            (Exhibit No. 8 was marked for

18     identification.)

19  BY MS. MCCORMICK:

20      Q.   This is an e-mail from you to Harry Chang,

21   dated February 13th, 2020; do you see that, Logan?

22      A.   Yes.

23      Q.   And the subject line is:  Full year corporate

24   budget versus actual; do you see that?

25      A.   Yes.

**EXHIBIT 15**

1     Q.   Before we open the attachments, I have some

2    questions as here in the e-mail.  Can you explain the

3    lines that are under adjustments for significant

4    non-budgeted items?  Can you explain the first line for

5    Greg Norman termination fees; what does -- what does

6    that mean?

7     A.   My understanding of what that line means is

8    these are termination fees for a contract that existed

9    with Greg Norman, that were paid in that year, that were

10   not budgeted for because this had various adjustments

11   for significant, non-budgeted items.

12         So these various points are me identifying, for

13   management's review, large dollar impacts from stuff

14   that we didn't anticipate and build into our budget at

15   the start of the year.

16     Q.   What about a Sterling Financial legal release,

17   do you have any knowledge as to what that -- what that

18   is?

19     A.   I have some knowledge, as I remitted the wire

20   transfer for that obligation.

21     Q.   And what is --

22     A.   From what I recall, the Sterling financial

23   legal release was an effort to second financing that

24   ultimately did not come together, and there was a

25   provision in that financing effort that we would pay for

**EXHIBIT 15**

1  the other side's legal fees, which apparently is summed

2  to that amount.  So that's what that one means.

3      Q.  What about the next line, Bright Pacific loan

4  interest, is this a loan that one of the entities of

5  Pacific Links enter into?

6      A.  I have not seen any loan documentation from a

7  Pacific Links entity under either US Holdings or US

8  Services that attaches that liability to either of those

9  entities.  That being said, I was given instruction to

10  permit these interest payments, and so I did.

11      Q.  Do you know what that interest payment relates

12  to?

13      A.  My understanding of this interest payment is

14  that it was private debt taken out by either Mr. Zhou or

15  a company he controls to facilitate the repayment of the

16  EB5 loan.

17      Q.  Do you know if that private debt was related to

18  North America or was it related to a foreign country?

19      A.  I already commented that this loan was not

20  documented with any of the North American entities,

21  whether under US Holdings or US Services corporate

22  structures.

23      Q.  What about the other -- the receipt of net SS

24  proceeds, what -- do you know what that means?

25      A.  Yes.  So SS is short form for South Shore, back

**EXHIBIT 15**

```
1   receiving from the funds from this company in Hong Kong,
2   this bank, sorry, this bank is in Hong Kong?
3       A.   Just based on reading the description line?
4   Yes, I think DBS Bank Hong Kong Limited is located in
5   Hong Kong.  So yes, that's where I would expect the
6   funds came from, that's how the bank description lines
7   populate on the statement.
8       Q.   Do you know if Pacific Links has any relation
9   to this bank or this -- this bank in Hong Kong?
10              MR. MUZZI:  I'm going to object as vague.
11              MS. MCCORMICK:  I'll rephrase, sorry.
12  BY MS. MCCORMICK:
13      Q.   To your knowledge, is Sheng Long Tong HK, is
14  that a bank or is that a company?
15      A.   I have no idea, from reading this it seems like
16  DBS Bank would be the bank.
17      Q.   And you have no idea what Sheng Long Tong HK
18  is?
19      A.   No.  Based on reading Sheng Long Tong,
20  parentheses, HK, trade name limited, that sounds like a
21  company name, but I don't know to what extent or, if
22  any, if there's any relationship between that or Pacific
23  Links Enterprise, I don't know, or affiliate.
24              (Exhibit No. 11 was marked for
25      identification.)
```

**EXHIBIT 15**

```
1              CERTIFICATE OF SHORTHAND REPORTER

2         I, Cassandra E. Ellis, Hawaii Certified Shorthand

3    Reporter, Registered Professional Reporter, Certified

4    Realtime Reporter, the officer before whom the foregoing

5    proceedings were taken, do hereby certify that the

6    foregoing transcript is a true and correct record of the

7    proceedings; that said proceedings were taken by me

8    stenographically and thereafter reduced to typewriting

9    under my supervision; and that I am neither counsel for,

10   related to, nor employed by any of the parties to this

11   case and have no interest, financial or otherwise, in

12   its outcome.

13        IN WITNESS WHEREOF, I have hereunto set my hand

14   this 22nd day of April 2022.

15

16

17

18

19

20

21   _____

22   CASSANDRA E. ELLIS, CSR-HI #475, CCR-WA #3484,

23   CSR-CA #14448, RPR #823848, CRR

24   REALTIME SYSTEMS ADMINISTRATOR

25
```

**EXHIBIT 15**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF HAWAII

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 21-00094 |
|  | ) | (Chapter 11) |
| PACIFIC LINKS U.S. HOLDINGS, | ) | ( Jointly Administered) |
| INC., a Delaware Corporation, | ) |  |
|  | ) |  |
| Debtor and | ) | April 29, 2022 |
| Debtor-in-Possession. | ) | 10:11 a.m. |
| _____ | ) |  |
|  | ) |  |
| This Adversary Proceeding | ) |  |
| relates to: | ) |  |
|  | ) |  |
| ALL CASES | ) |  |
|  | ) |  |
| _____ | ) |  |
|  | ) |  |
| PACIFIC LINKS US HOLDINGS, | ) | Adv Pro No. 21-90009 |
| INC.; HAWAII MVCC LLC; HAWAII | ) |  |
| MGCW LLC; MDRE LLC; MDRE 2 LLC; | ) |  |
| MDRE 3 LLC; MDRE 4 LLC; and | ) |  |
| MDRE 5 LLC, | ) |  |
|  | ) |  |
| Plaintiffs, | ) |  |
|  | ) |  |
| vs. | ) |  |
|  | ) |  |
| TIANJIN DINGHUI HONGJUN EQUITY | ) |  |
| INVESTMENT PARTNERSHIP | ) | U.S. Bankruptcy Court |
| (LIMITED PARTNERSHIP), | ) | 1132 Bishop Street, Suite 250 |
|  | ) | Honolulu, HI 96813 |
| Defendant. | ) |  |
| _____ | ) |  |

TRANSCRIPT OF HEARING ON MOTION FOR PARTIAL SUMMARY JUDGMENT
BEFORE THE HONORABLE ROBERT J. FARIS
UNITED STATES BANKRUPTCY JUDGE

EXHIBIT 16

APPEARANCES:

Special Counsel for            Christopher J. Muzzi, Esq.
Debtors/Plaintiffs:            Tsugawa Lau & Muzzi LLLC
                               1132 Bishop Street, Suite 2400
                               Honolulu, HI 96813


For Defendants:                Ted N. Pettit, Esq.
                               Maria Amparo V. McCormick, Esq.
                               Case Lombardi & Pettit
                               Pacific Guardian Center
                               Mauka Tower, Suite 2600
                               737 Bishop Street
                               Honolulu, HI 96813


Transcription Service:         Jessica B. Cahill, CER/CET-708
                               Maukele Transcribers, LLC
                               467 Maukele Place
                               Wailuku, Maui, HI  96793
                               Telephone: (808)244-0776

Proceedings recorded by electronic sound recording;
transcript produced by transcription service.

EXHIBIT 16

1   would not have been possible.

2          The other evidence that TDH has submitted in support of

3   Plaintiffs receiving value as a result of the 2019 transaction is

4   the continued payments to what Plaintiffs call ambassadors and

5   golf course designers.  TDH has submitted an exhibit, it's

6   Exhibit K, which are Plaintiffs' schedule of payments that show

7   payments to ambassadors and golf course designers after December

8   2019.  If we add the values on that Exhibit K, which is page 271

9   of the PDF, that amounts to $750,000.

10          Our position is that TDH has proven that Plaintiff

11  received clear and tangible benefits from the 2019 transaction

12  because the whole motion -- the basis of Plaintiffs' motion is

13  protected on the assertion that they received no value, zero

14  value, TDH did not embark on quantification of the several

15  examples that I just went through of the value to defeat summary

16  judgment quantification of the value, according to case law, and

17  it's our position, is that quantification of the value is

18  question of fact and the evidence that TDH has submitted in

19  support of the opposition, supports the value is in the millions

20  of dollars.

21          THE COURT:  Well, I guess the question is, is it $50

22  million plus?

23          MS. MCCORMICK:  Our position --

24          THE COURT:  Right because that's the amount of the debt

25  that these companies took on.

**EXHIBIT 16**

1   raises a triable issue of fact and, therefore, Plaintiffs' motion
2   should be denied.

3           With respect to the statements in the tentative ruling
4   on page 9, there is a statement that reads TDH offers no evidence
5   that the Plaintiffs in fact received any money from TKB or any of
6   its affiliates after December 2019, I would like to bring the
7   Court's attention again to Exhibit R that was filed in support of
8   our opposition.  That is a bank statement from Pacific Links US
9   Services that show $400,000 coming to Pacific Links US Services
10  from Hong Kong.

11          TDH has provided evidence showing that Plaintiffs
12  received indirect benefits.  It is our position that
13  quantification of the indirect benefits is not required at this
14  stage and case law supports the same.  This is Plaintiffs' motion
15  in which they allege that they received zero value.  TDH has
16  produced sufficient evidence to defeat summary judgment in that
17  we have provided evidence that Plaintiffs received value and
18  quantification of that value is a question of fact.

19          And lastly, I would like to emphasize that it is our
20  position that summary judgment is premature at this stage and the
21  Court -- if the Court is inclined to grant the motion, it should
22  continue the hearing.  The discovery cutoff is still a month
23  away, May 30th.  There is discovery pending.  Depositions have
24  been scheduled for two weeks from now or the second week of May.
25  TDH expert reports is due next Monday, May 2nd, and there is a

**EXHIBIT 16**

1  pending motion to compel discovery, which is set for hearing May

2  6th.

3            In particular, I would like to emphasize that we

4  received highly relevant documents on April 14th, 2022, which was

5  the day before our opposition was due to the motion for partial

6  summary judgment. So at the time that we filed the motion for

7  summary -- the opposition, we have not had enough time to review

8  all the documents that were produced responsive to our subpoena

9  to Stanford Carr.

10           These documents are -- that we have received and have

11  not been submitted with the Court yet, are definitely documents

12  that should have been produced by Plaintiff earlier in the case

13  as they were responsive to our request for production of

14  documents.  They had them in their possession.  They had reviewed

15  them.  They should have ben produced.  And all these documents

16  also are important for TDH's defense as to reasonable equivalent

17  value.

18           So for that reason, we believe that if the Court is

19  inclined to grant it, the hearing should be continued and today

20  is the deadline to file TDH's reply in support of the motion to

21  compel, and we will -- in support of that reply, we will be

22  filing key documents that were not produced by the Plaintiff, and

23  we just became aware of them as a response to our subpoena to

24  Stanford Carr.

25           Unless the Court has any questions, I don't have

CERTIFICATE

I, Jessica B. Cahill, court approved transcriber, do hereby certify that pursuant to 28 U.S.C. §753, the foregoing is a complete, true, and correct transcript from the official electronic sound recording of the proceedings in the above-entitled matter and that the transcript page format is in conformance with the regulations of the Judicial Conference of the United States.

Dated: May 2, 2022

Jessica B. Cahill, CER/CET-708

**EXHIBIT 16**

```
 1        IN THE UNITED STATES BANKRUPTCY COURT

 2             FOR THE DISTRICT OF HAWAII

 3                      - - -

 4   In re:                    )

 5   PACIFIC LINKS U.S.        )

 6   HOLDINGS, INC., a         )

 7   Delaware Corporation,     )  CASE NO. 21-00094

 8             Debtor and      )  (Chapter 11)

 9             Debtor in       )  (Jointly Administered)

10             Possession      )

11   _____   )

12   This Adversary            )

13   Proceeding relates to:    )

14   ALL CASES                 )

15   _____   )

16   PACIFIC LINKS US          )  Adversary Proceeding

17   HOLDINGS, INC.; HAWAII    )  No. 21-90009

18   MVCC LLC; HAWAII MGCW     )  REMOTE ORAL DEPOSITION

19   LLC; MDRE LLC; MDRE 2     )  OF HARRY C.H. CHANG

20   LLC; MDRE 3 LLC; MDRE     )  TAKEN 5/13/2022

21   4 LLC; and MDRE 5 LLC,    )

22      Plaintiffs,            )

23      vs.                    )

24   TIANJIN DINGHUI           )

25   HONGJUN EQUITY            )
```

```
 1   INVESTMENT PARTNERSHIP   )

 2   (LIMITED PARTNERSHIP),   )

 3            Defendant.      )

 4                            )

 5                      - - -

 6            Videoconference deposition of HARRY

 7   C.H. CHANG, a witness herein, called by the

 8   Defendant pursuant to Rules 7030(b)(6) of the

 9   Federal Rules of Bankruptcy Procedure; taken

10   before me, the undersigned, Binnie Denise

11   Purser, a Registered Diplomate Reporter,

12   Certified Realtime Reporter and Notary Public by

13   Ralph Rosenberg Court Reporters, 1001 Bishop

14   Street, Suite 2460, Honolulu, Hawaii, on Friday,

15   the 13th day of May, 2022, commencing at 8:10

16   o'clock a.m.

17                      - - -

18

19

20

21

22

23

24

25
```

**EXHIBIT 17**

1  number of months.

2      Q.    And that insurance is for --

3      A.    For the golf course, for the building,

4  public liability, in case somebody gets injured,

5  somebody dies on the golf course, at least we

6  have coverage.

7      Q.    And the next one it says, "Investments

8  in subsidiaries."  Can you explain what that

9  represents?

10     A.    Again, it is sloppy bookkeeping at the

11  initial outset.  MVCC does not have

12  subsidiaries.  The chart of accounts they use as

13  sort of a software that is from a normal

14  subscription, there are no subsidiaries.

15          This is similar to the 562,000 on the

16  due from affiliate.  It is just booking a

17  separate trial balance account.  But the same

18  kind of item.  It is an intercompany spending

19  and recorded as a separate line item.

20     Q.    If they represent -- if the amounts in

21  investments in subsidiaries represent the same

22  kind of concept as due from affiliate, why are

23  they recorded differently, two different

24  entries?

25     A.    I just told you.  The bookkeeping was

**EXHIBIT 17**

1  sloppy prior to 2016.  We had to get rid of at

2  least -- we had to fire seven, eight, accounting

3  staff, prior to 2016.

4         Numerous errors had taken place from an

5  accounting standpoint, you know, it is just a

6  wrong use of classification.  But the money had

7  already been spent, you know, at an earlier

8  time.

9         This is simply, a little bit sloppy

10 bookkeeping at an early stage done by the

11 Hawaiian group.  It really should be part of the

12 562,000.

13 Q.   The 38,000 should be part of the

14 562,000?

15 A.   Correct.

16 Q.   The next entry talks about buildings

17 and other depreciable assets.  Can you explain

18 what that represents?

19 A.   That would represent the property that

20 houses the golf pro shop, the restaurant, the

21 offices that are housed within the same

22 building.

23        We have 30 or 40 golf carts, you know,

24 and then turf equipment, various types of items

25 to run the golf course.

**EXHIBIT 17**

```
 1              C E R T I F I C A T E

 2
    STATE OF OHIO,    )
 3                    )  SS:
    SUMMIT COUNTY,    )
 4
         I, Binnie Denise Purser, a Registered
 5  Diplomate Reporter, Certified Realtime Reporter
    do certify:
 6       That on Friday, May 13, 2022, at 8:10 a.m.,
    appeared before me HARRY C.H. CHANG, the witness
 7  whose deposition is contained wherein; that
    prior to being examined the witness was by me
 8  duly sworn;
         That the deposition was taken down by me in
 9  Stenotypy and was afterwards prepared and
    produced by means of Computer-Aided
10  Transcription and that the foregoing is a true
    and correct transcription of the testimony so
11  given by him as aforesaid.
         That pursuant to Rule 30(e) of the Hawaii
12  Rules of Civil Procedure, a request for an
    opportunity to review and make changes to this
13  transcript:
         X   Was made by the deponent or a party
14           (and/or their attorney) prior to the
             completion of the deposition.
15       ____Was NOT made by the deponent or a party
             (and/or their attorney) prior to the
16           completion of the deposition.
         ____Was waived.
17       I do further certify that I am not a
    relative, employee of or attorney for any party
18  or counsel, or otherwise financially interested
    in this action.
19       I do further certify that I am not an
    attorney for any of the parties hereto, nor in
20  any way concerned with the cause.

21       Dated this 17th day of May, 2022.

22

23       _____
             Binnie Denise Purser, RDR, CRR
24
         My commission expires June 27, 2024.
25                   - - -
```

U.S. Bankruptcy Court - Hawaii  #21-90009  Dkt # 159  Filed  05/18/22  Page 281 of 281

**EXHIBIT 17**